IN TNE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

JENERRAL REED AMBROSE
#212801,

             Plaintiff,

vs.

RUSSELL THOMAS, *et al.*,

             Defendants.

)
)
)
)
)
)
)
)
)
)

Civil Action No.: 2:06-CV-929-MHT

## DEFENDANTS' REPORT

COMES NOW the defendants in the above-styled cause, Sheriff Russell Thomas, Capt. Doug Wheeler, and Jail Administrator, Olivia Pearson, separately and severally, and in response to this Court's Order of January 8, 2007, files this written report and avers the following, separately and severally:

1.      These defendants assert to this Honorable Court that they have taken a review of the subject matter of the plaintiff's Complaint and have ascertained relevant facts and circumstances relating to said Complaint.

2.      These defendants further assert that no action is necessary by prison officials to resolve the subject matter of the plaintiff's Complaint since the plaintiff is no longer incarcerated in the Pike County Jail.

3.      These defendants are presently unaware of any similar complaints filed by this plaintiff in this Court which should be taken into consideration in resolving this Complaint.

4.    These defendants also assert that they are not aware of any other similar petitions filed against these defendants, pending in this Court or elsewhere, which should be considered together with this case.

5.    As the Court is aware, the plaintiff Ambrose has filed multiple Complaints or Amended Complaints in this action. The first Complaint was filed on or about October 13, 2006. The plaintiff's Complaints allege that the violations occurred during his incarceration in the Pike County Jail from September 6, 2006 through October 11, 2006.

6.    Amendments to the plaintiff's original Complaint which have been received by this defendant were filed on December 7, 2006 (Doc. 13) and December 27, 2006 (Doc. 18).

7.    While the specifics of the plaintiff's allegations vary with each Complaint, the plaintiff alleges that the defendants denied him necessary medical attention with deliberate indifference to his medical needs, all of which were related to an alleged ear infection while he was in the Pike County Jail.

8.    The plaintiff also alleges that the jail conditions were unconstitutional and that the totality of those jail conditions constituted cruel and unusual punishment.

9.    The plaintiff also alleges that the Pike County Jail has no policies or procedures to address inmates' medical needs and that the Pike County Jail has no grievance procedure to address the inmates' grievances.

10.    The plaintiff's Complaint seeks relief from Russell Thomas, the Sheriff of Pike County, Doug Wheeler, a captain with the Pike County Sheriff's Department, and Olivia Pearson, the Jail Administrator for the Pike County Jail. These defendants deny

all of the allegations contained in the plaintiff's Complaint and deny that the plaintiff is entitled to relief.

11.    At the time of the plaintiff's confinement in the Pike County Jail, the plaintiff's status was that of a convicted prisoner.

12.    The plaintiff's Complaint makes no specific allegations against Sheriff Russell Thomas or Capt. Doug Wheeler, other than they were supervisors of the Pike County Jail and held positions of authority.  In fact, no specific allegation is made against Olivia Pearson, as Jail Administrator, and no specific person is named in the plaintiff's Complaint as having been the person or persons who denied any medical treatment or otherwise violated Mr. Ambrose's constitutional rights.

13.    The plaintiff's Complaint is specifically void of any specific allegations against any individual but rather is couched only in general terms.  Consequently, these defendants cannot provide an Affidavit from any particular named defendant or other health-care professional which contains a detailed explanation of treatment provided to plaintiff or interprets any records since there is no evidence that the plaintiff ever requested any medical treatment or was provided any medical treatment and, consequently, there are no medical records relevant to the claims presented.  Any and all documents which are relevant to the plaintiff's claims, and any and all documents which address the plaintiff's allegations, are attached to the Affidavit of Olivia Pearson as Exhibits 1 and 2.

14.    The plaintiff's Complaint fails to state a cause of action or set forth a claim against any of the defendants in this case.  Specifically, defendants allege that the plaintiff's Complaint fails to state a cause of action against each of them, separately and

severally, because no defendant is alleged to have been personally involved in the allegations giving rise to the plaintiff's Complaint.

15.     These defendants deny that the plaintiff was denied medical attention or that they were deliberately indifferent to his serious medical needs.

16.     These defendants deny that they were deliberately indifferent to the plaintiff's constitutional rights.

17.     These defendants aver that they are entitled to absolute immunity.

18.     These defendants aver that they are entitled to qualified immunity on the basis that their actions were taken in good faith and pursuant to their discretionary authority.

19.     These defendants aver that they were acting within the line and scope of their discretionary authority at the time of the alleged unconstitutional conduct complained of by the plaintiff and are protected by State-agent immunity.

20.     These defendants aver that this plaintiff's claims are not sufficient to support a claim under the Fourth, Fifth, Sixth, Eighth or Fourteenth Amendments to the Constitution.

21.     These defendants aver they are absolutely immune from liability pursuant to the Eleventh Amendment.

22.     These defendants aver the plaintiff has failed to state a claim for relief on the basis that there is no showing of physical injury to the plaintiff pursuant to 42 USC (a) § 1997 (e), et seq.

23.     These defendants aver this plaintiff's allegations herein are frivolous and malicious and fail to state a claim upon which relief can be granted and/or seek monetary

relief from defendants who are immune from such relief pursuant to 42 USC(a), § 1997 (e), et seq.

24.    The plaintiff's Complaint, and each cause of action stated therein, is barred by the Prison Litigation Reform Act.

25.    These defendants deny that the plaintiff faced a substantial risk of serious harm and/or that they disregarded that alleged risk by failing to take reasonable measures to abate it.

26.    These defendants deny that the plaintiff's allegations of inadequate medical treatment state a violation of the Eighth Amendment.

27.    These defendants aver that plaintiff's allegations require a proof of an affirmative causal connection between the actions allegedly taken by these defendants and the alleged constitutional deprivation.

28.    These defendants aver that this plaintiff has failed to come forward with any facts or materials that would be admissible in evidence, demonstrating the existence of a causal connection between any of these defendants and the allegations contained in the plaintiff's Complaint.

29.    These defendants aver that they cannot be held liable in an action brought pursuant to 42 USC § 1983 under a theory of *respondeant superior*, or on the basis of vicarious liability.

30.    These defendants deny that they knew of or disregarded an excessive risk to the plaintiff's health or safety while he was incarcerated in the Pike County Jail.

31.    These defendants aver that the plaintiff's Complaint fails to set forth sufficient facts to state a claim against these officials for deliberate indifference.

5

32.    In support of defendants' position, and this written report, the defendants have attached hereto their Affidavits as well as Exhibits to the Affidavit of Olivia Pearson, which are submitted to this Court and made a part of this written report.

**WHEREFORE**, the premises considered, the defendants submit this written report in accordance with this Court's Order and request that this Court enter an order in favor of these defendants, separately and severally.

Respectfully submitted this 16th day of February, 2007.

_____
N. Gunter Guy, Jr. (GUY004)
Attorney for Defendants

**OF COUNSEL:**
BALL, BALL, MATTHEWS & NOVAK
Post Office Box 2148
Montgomery, AL 36102
(334) 387-7680
(334) 387-3222 Fax
gguy@ball-ball.com

## CERTIFICATE OF SERVICE

I certify that I have served a copy of the foregoing document on the following by placing a copy in the United States mail, postage prepaid and properly addressed on this, the 16th day of February, 2007.

**Jenerral Ambrose**
**1804 6th Avenue North**
**Bessemer, AL  350020  (new address as of 01/05/07)**

**N. GUNTER GUY, JR. (GUY004)**

IN TNE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

2007 FEB 16  P 3: 04

JENERRAL REED AMBROSE            )
#212801,
                                 DEBRA P. HACKETT, CLK
                                 U.S. DISTRICT COURT
        Plaintiff,               MIDDLE DISTRICT ALA

                                 )
vs.                              )     Civil Action No.: 2:06-CV-929-MHT
                                 )
RUSSELL THOMAS, *et al.*,        )
                                 )
        Defendants.              )


## AFFIDAVIT OF RUSSELL THOMAS

Before me, the undersigned, personally appeared RUSSELL THOMAS, who being
duly sworn, gives testimony as follows:

1. My name is Russell Thomas and I am the Sheriff of Pike County, Alabama. I
am a named defendant in the above-styled lawsuit.

2. I have reviewed the Complaint filed by Jenerral Reed Ambrose ("Ambrose").
Mr. Ambrose's claims are totally without merit. Although I did not have any personal
involvement with Ambrose during his incarceration, I have spoken with jail officials and
have been made aware that Mr. Ambrose was not denied any medical treatment and was
not deprived of any constitutional rights while he was incarcerated in the Pike County
Jail.

3. All policies and procedures concerning inmate medical needs were in
place and would have been followed if requested or needed. Our jail is not aware of any
complaints made by Mr. Ambrose during his incarceration and, to my knowledge and
belief, Ambrose suffered no physical injury while incarcerated in the Pike County Jail.

DATED this _16th_ of February, 2007

_Russell Thomas_
**RUSSELL THOMAS**

STATE OF ALABAMA          )

COUNTY OF _Pike_          )

    BEFORE ME, the undersigned Notary Public, did personally appear **RUSSELL THOMAS**, who states to me that he is aware of the contents of the foregoing Affidavit, and that he did execute it voluntarily.

    SWORN TO and SUBSCRIBED before me on this, the _16th_ day of February, 2007.

_____
NOTARY PUBLIC

My Commission Expires: _5-6-2008_

2

IN TNE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

2007 FEB 16  P 3: 04

JENERRAL REED AMBROSE          )
#212801,                       )
                               )    DEBRA P. HACKETT, CLK
           Plaintiff,          )    U.S. DISTRICT COURT
                               )    MIDDLE DISTRICT ALA.
                               )
vs.                            )    Civil Action No.: 2:06-CV-929-MHT
                               )
RUSSELL THOMAS, *et al.*,       )
                               )
           Defendants.         )

## AFFIDAVIT OF DOUG WHEELER

Before me, the undersigned, personally appeared DOUG WHEELER, who being

duly sworn, gives testimony as follows:

1.  My name is Doug Wheeler and I am a Captain with the Pike County Sheriff's

Department.  I am a named defendant in the above-styled lawsuit.

2.  I have reviewed the Complaint filed by Jenerral Reed Ambrose ("Ambrose").

Mr. Ambrose's claims are totally without merit.  Although I did not have any personal

involvement with Mr. Ambrose during his incarceration at the Pike County Jail, I have

spoken with the jail officials and reviewed records and, based upon my personal

investigation, Mr. Ambrose was not denied any medical treatment nor did he receive any

form of personal injury during the time he was in the Pike County Jail.

3.      Ambrose's allegations that the Pike County Jail is inadequately staffed or

that the conditions are unconstitutional are also totally without merit.   Jail policies

concerning inmate medical needs are strictly adhered to and there is no evidence to

indicate that Mr. Ambrose was denied any form of medical treatment that was needed or requested.

4.      Mr. Ambrose's *pro se* Complaint, which was filed in Federal Court, was the first notice to me, the jail staff or the Sheriff that Ambrose had a complaint of any nature during the time he was incarcerated in the Pike County Jail.  Ambrose was not denied any of his constitutional rights during the time he was in our jail and any claims in that regard are totally without merit.

DATED this __16th__ of February, 2007

_____
DOUG WHEELER

STATE OF ALABAMA       )

COUNTY OF __Pike__       )

BEFORE ME, the undersigned Notary Public, did personally appear **DOUG WHEELER**, who states to me that he is aware of the contents of the foregoing Affidavit, and that he did execute it voluntarily.

SWORN TO and SUBSCRIBED before me on this, the __16th__ day of February, 2007.

_____
NOTARY PUBLIC

My Commission Expires: __5-6-2008__

2

IN TNE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

JENERRAL REED AMBROSE
#212801,

           Plaintiff,

vs.

RUSSELL THOMAS, *et al.*,

          Defendants.

)
)
)
)
)
)
)
)
)
)

Civil Action No.: 2:06-CV-929-MHT

## AFFIDAVIT OF OLIVIA PEARSON

Before me, the undersigned, personally appeared OLIVIA PEARSON, who being duly sworn, gives testimony as follows:

1. My name is Olivia Pearson and I am the Jail Administrator with the Pike County Sheriff's Department. I am a named defendant in the above-styled lawsuit.

2. I have reviewed the Complaint filed by Jenerral Reed Ambrose ("Ambrose"). Mr. Ambrose's claims are totally without merit. Mr. Ambrose was not denied medical treatment at any time while in the Pike County Jail.

3. Jenerral Reed Ambrose was arrested on or about August 26, 2006 by the Troy Police Department on charges of public intoxication and giving a false name to a police officer, and placed in the Troy City Jail.

4. On or about August 28, 2006, a Fugitive Warrant was received from the Department of Corrections for a parole violation on Jenerral Reed Ambrose. He was then transported to the Pike County Jail on September 6, 2006 to be held on a parole violation.

5.    With extensive charges since 1983, Ambrose had been sentenced in Jefferson County, Alabama, and in Panama City, Florida, on charges of giving a false name, larceny, burglary, and possession of controlled substances.

6.    During Ambrose's incarceration at the Pike County Jail, where he stayed for approximately 40 days, at no time did our staff (jailers) neglect Ambrose's medical needs.  If there had been any problem with Ambrose, our jailers would have done their job by logging the complaint, reporting it to a supervisor, and/or giving a Request Form which Ambrose would have completed and returned to the jailer.   The Request Form also has a place on which to state any grievances.

7.    Unless an inmate's request is an emergency, then an appointment will be made with the jail doctor and the inmate will be transported at the time of the appointment.  If the request is an emergency, then paramedics will be called and, if necessary, the inmate will be transported to the Emergency Room.

8.    I have personally discussed Ambrose's complaint with each and every jailer/correction officer and not one jailer had any recollection of any complaints or requests for medical attention from Ambrose—formally or verbally.  If Ambrose had any ear pains or other pains as alleged in the Complaint, it could not have gone unnoticed for 40 days.  If Ambrose had the ear problem he alleges in his Complaint, he would at least have asked for some kind of medication during this time, which he did not.  Ambrose did not ask for any medication during his incarceration.

9.    If at any time an inmate is dispensed medication, it is logged on our Medication Forms whether it is prescribed or over-the-counter medication.  A review of our Medication Log of prisoners does not indicate any medication was dispensed to

2

Ambrose. There were no inmate Request Forms completed by Ambrose, requesting medical attention or expressing any grievances.

10. Jenerral Reed Ambrose was released from the Pike County Jail to the Kilby Correctional Facility on or about October 16, 2006. A review of the jail records indicates that, from the time of his incarceration in the Pike County Jail until the time of his release, there were no complaints made by this inmate.

11. Attached hereto as Exhibit 1 to my Affidavit are true and correct copies of documents relating to Jenerral Reed Ambrose during his incarceration in the Pike County Jail. Exhibit 1 contains Ambrose's admission record, an inmate Request Form, the Pike County Jail policy regarding health-care services, a medications form, documents relating to Ambrose's criminal record and his parole violation which subjected him to be incarcerated in the Pike County Jail, along with the Jail Log for telephone messages/medication for prisoners, and prisoner notes during the time of his incarceration relative to his Complaint.

12. Ambrose also alleges in his Complaint that the jail facilities are inadequate and unconstitutional. Attached hereto as Exhibit 2 to my Affidavit are inspection reports of the Alabama Department of Health, which were provided at a time most recent to Ambrose's incarceration, which contradict his jail-condition claims in total.

13. Ambrose's claims and this lawsuit are totally unjustified and without merit. At no time during his incarceration in the Pike County Jail was Mr. Ambrose or any other prisoner's medical needs ignored and at no time was he subjected to any unconstitutional conditions, or did he suffer from any mistreatment in any form.

DATED this _16th_ of February, 2007.

_Olivia M Pearson_
OLIVIA PEARSON

STATE OF ALABAMA    )

COUNTY OF _PIKE_    )

    BEFORE ME, the undersigned Notary Public, did personally appear **OLIVIA PEARSON**, who states to me that she is aware of the contents of the foregoing Affidavit, and that she did execute it voluntarily.

    SWORN TO and SUBSCRIBED before me on this, the _16th_ day of February, 2007.

NOTARY PUBLIC

My Commission Expires: _5-6-2008_

4

# EXHIBIT 1

In/out

## PIKE COUNTY JAIL
## ADMISSION RECORD

CELL NO. _____
PHOTOGRAPHED ☐ BY ☐ ON
I.D. NO. 9347

| DATE | TIME | AM |
|---|---|---|
| 9-6-06 | 100 | PM |

| NAME Last | First | Middle | S.S.N. | RACE | SEX |
|---|---|---|---|---|---|
| Ambrose | Jenerral | Reed | 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 | W | M |

| ADDRESS | PHONE | D.O.B. | P.O.B. | AGE |
|---|---|---|---|---|
| 1802 Buttermilk Rd. Cottondale, AL 35453 | (205) 523-3625 | 11-14-64 | Birmingham, Alabama | 41 |

| ALIAS OR NICKNAME | SCARS, MARKS, TATOOS - LOCATION |
|---|---|
| | Right arm + left arm |

| EYES | HAIR | HEIGHT | WEIGHT | COMPLEXION |
|---|---|---|---|---|
| HAZ | BRO | 5-2 | 160 | |

| EMPLOYER & OCCUPATION | ADDRESS | TELEPHONE |
|---|---|---|
| self employed commercial fisherman | Panama City, FL | (850) 215-1287 |

| NEXT OF KIN | RELATIONSHIP | ADDRESS | TELEPHONE |
|---|---|---|---|
| Sandra Ambrose | ex-wife | 2321 Parkwood Dr. Cottondale, AL | (205) 886-8702 |

| SENTENCE | ENEMIES LIST |
|---|---|
| | |

TYPE OF ARREST:   ☐ WARRANT        ☐ ON VIEW / WITHOUT WARRANT
    IN COUNTY ☐
    OUT OF COUNTY ☐
☐ INDICTMENT        ☐ PROBATION/PAROLE WARRANT        ☐ ALIAS        ☐ OTHER _____

| BOOKING OFFICER | ARRESTING OFFICER | AGENCY |
|---|---|---|
| K. Lucas, J. Price | Bland | TPD |

| DATE | CHARGE | BOND AMOUNT | REMARKS |
|---|---|---|---|
| 9-6-06 | Parole Violation | | |
| | | | |
| | | | |
| | | | |
| | | | |

| COURT APPEARANCES | | BOND | TYPE OF | | |
|---|---|---|---|---|---|
| DATE | CHARGE | IF CHANGED | COURT | INITIAL | REMARKS |
| | | | | | |
| | | | | | |
| | | | | | |

| | HOLD | | | PERSON & | | |
|---|---|---|---|---|---|---|
| DATE | CHARGE | BOND AMOUNT | | COUNTY | INITIAL | REMARKS |
| | | | | | | |
| | | | | | | |

| DATE | RELEASE TIME | HOW RELEASED | RELEASING OFFICER (signature) | COURT DATE | REMARKS |
|---|---|---|---|---|---|
| 10-16-06 | 9:35 pm | Released to bilby | J.H. | | |

# PIKE COUNTY JAIL
# INMATE REQUEST FORM

NOTE: Please print all information.

Name: _____    Cell: _____

Date: _____    Time: _____

Please check one of the following:

____ Medical        ____ Grievance        ____ Request for Special Visit

____ Other _____

## BRIEFLY STATE YOUR REQUEST THEN GIVE TO JAIL OFFICER

_____

_____

_____

_____

## DO NOT WRITE BELOW THIS LINE ·· FOR REPLY ONLY

_____

_____

_____

_____

All Inmate Request Forms will be routed through the shift supervisor to the Sheriff or Captains for disposition.

Copies to:    ____ Inmate

              ____ Inmate File

              ____ Other _____

Signature of Jail Officer receiving original request:

_____

              Date: _____    Time: _____

**Pike County Jail**
**Jail and Detention**
**Policies and Procedures**

**Subject: Health Care Services**
        **(Health, Dental, and Optometric)**

**Policy:**

It is the policy of the Pike County Jail that access to appropriate health care services will be provided for the inmates of the jail in order to provide for their physical and emotional well-being.

**Procedure:**

1.  Inmates desiring medical services will immediately let the jail staff on duty know of their request.  The Jail Administrator will make arrangements for the inmate to receive medical services.

2.  If the request is stated to be an emergency and in the absence of the Jail Administrator or Captains then the jailer on duty will make arrangements for emergency treatment.

3.  If an emergency is stated by the inmate and the inmate appears to be in distress or discomfort of any kind, the jailer on duty will make arrangements for the inmate to be transferred as soon as possible to the emergency room of the Edge Regional Medical Center in Troy, Alabama.

4.  Inmates desiring dental or optometric services will request such services to the jail staff member on duty.  The staff member will then forward such request to the Jail Administrator to make arrangements for dental or optometric services.

5.  Inmates will be given prescription medication as prescribed. Medication will be distributed according to the instructions from the prescribing physician and will be distributed by a jail staff member.  At no time will any inmate be permitted to handle or distribute medication.

6.  All records pertaining to the health care of any inmate will be kept in the inmates file in the Sheriff's office. Access to health care records will be limited.

**RESTRICTED LAW ENFORCEMENT DATA**
This data is proprietary and shall not be duplicated, disclosed, or discussed, without the written permission of this agency.  Data subject to this
restriction is contained throughout this publication.

# Pike County Jail Medications Dispensed

| DATE TIME | RX# MEDS | INMATES NAME | JAILER |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

ACJIC Enforcer 4.0 Log Entry

```
VBX.08:43 10/30/2006 2597728
QH.ALNCIC000.VBX.

1L0102D2,MRI2597727
AL0550000
NO NCIC WANT SOC/423962312
NO NCIC WANT NAM/AMBROSE,JENERRAL REED D0B/19641114 RAC/W SEX/M
***MESSAGE KEY QW SEARCHES WANTED PERSON FILE FELONY RECORDS REGARDLESS OF
EXTRADITION AND MISDEMEANOR RECORDS INDICATING POSSIBLE EXTRADITION FROM THE
INQUIRING AGENCY'S LOCATION.  ALL OTHER NCIC PERSONS FILES ARE SEARCHED
WITHOUT LIMITATIONS.

SEQ # 0011 MRI # 2597728
```

ACJIC Enforcer 4.0 Log Entry

```
VBX.08:43 10/30/2006 2597729
QH.ALNC1C000.VBX.


7L0102D2,MRI2597727
AL0550000
THIS NCIC INTERSTATE IDENTIFICATION INDEX RESPONSE IS THE RESULT OF YOUR
INQUIRY ON NAM/AMBROSE,JENERRAL REED SEX/M RAC/W DOB/19641114
 SOC/423962312 PUR/C
NAME                          FBI NO.         INQUIRY DATE
AMBROSE,JENNERRAL REED         819263CA6       2006/10/30


SEX RACE BIRTH DATE  HEIGHT WEIGHT EYES HAIR PHOTO
M   W   1964/11/14  508    140    GRN  BRO  N


BIRTH PLACE
ALABAMA


FINGERPRINT CLASS        PATTERN CLASS
21 10 CO CO 08           RS RS WU WU RS LS WU LS LS LS
18 CI 10 12 09           WU WU RS    WU              WU
                                                     AU


ALIAS NAMES
AMBROS,JENERRAL R              AMBROSE,BUBBA
AMBROSE,JENERRAL               AMBROSE,JENERRAL R
AMBROSE,JENERRAL REED          AMBROSE,JENNERAL REED
DAVIS,STEVEN                   DAVIS,WILLIAM L
KELLEY,WILLIAM JAMES


OTHER          SCARS-MARKS-
BIRTH DATES    TATTOOS        SOCIAL SECURITY
1964/01/14     SC L KNEE      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
               SC R SHLD      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
               TAT L ARM      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
               TAT L CALF     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
               TAT LF ARM
               TAT R ARM
               TAT UR ARM


IDENTIFICATION DATA UPDATED 2006/09/15


THE CRIMINAL HISTORY RECORD IS MAINTAINED AND AVAILABLE FROM THE
FOLLOWING:
 ALABAMA       - STATE ID/AL00925823
 FLORIDA       - STATE ID/FL04840295


THE RECORD(S) CAN BE OBTAINED THROUGH THE INTERSTATE IDENTIFICATION
INDEX BY USING THE APPROPRIATE NCIC TRANSACTION.



END

SEQ # 0012 MRI # 2597729
```

```
VBX.*10/30/2006 08:47   AL0550000                    PAGE NO: 1     *
*ATN/RUSSELL TH                                                     *
*OPR/                                                               *
*FOLLOWING RESPONSE IS TO YOUR INQUIRY ON SID AL00925823           *
****************** NOTICE  AND  WARNING **********************
*      THIS RECORD IS CONFIDENTIAL AND RESTRICTED            *
*      FOR USE BY CRIMINAL JUSTICE AGENCIES ONLY.            *
*      THIS IS NOT THE PUBLIC RECORD OF THE EVENTS           *
*      DEPICTED AND DISSEMINATION IN VIOLATION OF            *
*      THIS RESTRICTION WILL SUBJECT THE OFFENDER            *
*      TO ALL APPLICABLE FEDERAL AND STATE CRIMINAL          *
*      PENALTIES. THIS DOCUMENT MUST BE SECURED AND          *
*      DESTROYED BY BURNING OR SHREDDING WHEN NO             *
*      LONGER NEEDED.                                        *
*****************************************************************
*-ALABAMA CRIMINAL HISTORY-            REPORT DATE: 10/30/2006 *
*LAST   NAME    FIRST    M   STATE ID NO.  FBI ID NO.         *
*AMBROSE     JENERRAL    R  AL-00925823   819263CA6           *
*SEX RACE BIRTH DATE HEIGHT WEIGHT EYES HAIR POB              *
*M   W    11/14/64   5-08   149    HAZ  BRO  ALABAMA          *
*SOCIAL SECURITY                                              *
*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                                                  *
*SCARS-MARKS-TATTOOS: TAT ARMS                                *
*MISC COMMENTS-MULTI STATE OFFENDER                           *
*LAST ALIAS    FIRST    M LAST ALIAS    FIRST      M  *
*DAVIS       WILLIAM    L AMBROSE       ANTONY     R  *
*AMBROSE     ANTHONY    R KELLEY        WILLIAM    J  *
*AMBROSE     BUBBA        AMBROSE       JENNERAL   R  *
*FILE NUMBER  BIRTH DATES  SOCIAL SECURITY  OCCUPATION        *
*00925823    12/18/68    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    CONSTRUCTION   *
*                        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                   *
*****************************************************************
*ARREST-01    04/16/1983                                      *
* AGENCY-GARDENDALE POLICE DEPT     ORI(AL0010500)     *
*   LOCAL CASE # 3712          NAME USED-AMBROSE,JENERRAL R  *
* ----------------------------------------------------        *
*    CHARGE 01 : LARC-OF PROP 3RD DEG                         *
*     DISP-CONVICTED               DATE OF DISP-05/07/83  *
*        OFFENSE - DAMAGE PROP-MALICIOUS MISCHIEF            *
*        OTHER COURT PROVISIONS - FINE:$122                  *
*****************************************************************
*ARREST-02    04/07/1984                                      *
* AGENCY-JEFFERSON CO SO          ORI(AL0010000)       *
*   LOCAL CASE # 175077         NAME USED-AMBROSE,JENERRAL R *
* ----------------------------------------------------------  *
*    CHARGE 01 : BURGL-                                       *
*****************************************************************
*ARREST-03    09/23/1987                                      *
* AGENCY-JEFFERSON CO SO          ORI(AL0010000)       *
*   LOCAL CASE # 175077         NAME USED-AMBROSE,JENERRAL R *
* ----------------------------------------------------------  *
*    CHARGE 01 : DRIVING UNDER INFLUENCE LIQUOR-             *
*     DISP-CONVICTED               DATE OF DISP-01/14/88  *
*        OFFENSE - DRIVING UNDER INFLUENCE LIQUOR           *

SEQ # 0013 MRI # 2597730
```

ACJIC Enforcer 4.0 Log Entry                                          Page 1 of 1

```
VBX.*10/30/2006 08:47   AL0550000               PAGE NO: 2      *
*ATN/RUSSELL TH                                                 *
*OPR/                                                           *
***************************************************************
*ARREST-04   03/21/1988                                         *
*  AGENCY-GARDENDALE POLICE DEPT     ORI(AL0010500)             *
*   LOCAL CASE # 3712           NAME USED-AMBROSE,JENERRAL R    *
*   ------------------------------------------------------      *
*    CHARGE 01 : ASSLT-3RD DEG                                  *
*     DISP-CONVICTED                  DATE OF DISP-04/12/88     *
*       OFFENSE - ASSLT-3RD DEG                                 *
*       OTHER COURT PROVISIONS - FINE:$144                      *
***************************************************************
*ARREST-05   09/06/1988                                         *
*  AGENCY-GARDENDALE POLICE DEPT     ORI(AL0010500)             *
*   LOCAL CASE # 3712           NAME USED-AMBROSE,JENERRAL R    *
*   ------------------------------------------------------      *
*    CHARGE 01 : DANGEROUS DRUGS-POSS PARAPHERNALIA             *
*     DISP- UNAVAILABLE AS OF 09/11/91                          *
*       OFFENSE - DANGEROUS DRUGS-POSS PARAPHERNALIA            *
*   ------------------------------------------------------      *
*    CHARGE 02 : CARRYING CONCEALED WEAPON-                     *
***************************************************************
*ARREST-06   11/24/1988                                         *
*  AGENCY-BIRMINGHAM POLICE DEPT     ORI(AL0010200)             *
*   LOCAL CASE # W2002106        NAME USED-AMBROSE,JENERRAL R   *
*   ------------------------------------------------------      *
*    CHARGE 01 : BURGL-                                         *
*     DISP-CONVICTED LESS OFN        DATE OF DISP-01/13/89      *
*       OFFENSE - BURGL-CRIMINAL TRESPASS 1ST                   *
*       SENTENCE- SUSPEND : 12M                                 *
***************************************************************
*ARREST-07   12/14/1988                                         *
*  AGENCY-JEFFERSON CO SO          ORI(AL0010000)               *
*   LOCAL CASE # 175077          NAME USED-AMBROSE,JENERRAL R   *
*   ------------------------------------------------------      *
*    CHARGE 01 : RECEIVE STOLEN PROP-2ND DEG                    *
*     DISP-CONVICTED LESS OFN        DATE OF DISP-01/13/89      *
*       OFFENSE - RECEIVE STOLEN PROP-REC STOLEN PROP 3RD DEG   *
***************************************************************
*ARREST-08   12/29/1988                                         *
*  AGENCY-JEFFERSON CO SO          ORI(AL0010000)               *
*   LOCAL CASE # 175077          NAME USED-AMBROSE,JENERRAL R   *
*   ------------------------------------------------------      *
*    CHARGE 01 : POSSESS FORGED-INSTRUMENT 2ND DEG              *
*     DISP-CONVICTED                  DATE OF DISP-01/13/89     *
*       OFFENSE - POSSESS FORGED-INSTRUMENT 2ND DEG             *
*       OTHER COURT PROVISIONS - PROBATION :5Y                  *
***************************************************************
*ARREST-09   05/12/1990                                         *
*  AGENCY-FULTONDALE POLICE DEPT     ORI(AL0011100)             *
*   LOCAL CASE # 3866           NAME USED-AMBROSE,JENERRAL R    *
*   ------------------------------------------------------      *
*    CHARGE 01 : CARRYING CONCEALED WEAPON-                     *

SEQ # 0014 MRI # 2597731
```

```
VBX.*10/30/2006 08:47   AL0550000              PAGE NO: 3      *
*ATN/RUSSELL TH                                               *
*OPR/                                                         *
*    DISP-NOLLE PROSSED              DATE OF DISP-08/07/90     *
*       OFFENSE - CARRYING CONCEALED WEAPON-                  *
**************************************************************
*ARREST-10    06/11/1990                                      *
*  AGENCY-MONTGOMERY PD COMMUNICATIO ORI(AL0030100)           *
*  LOCAL CASE # 7788            NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : LARC-OF PROP 3RD DEG                         *
*     DISP-CONVICTED                 DATE OF DISP-07/02/90     *
*       OFFENSE - LARC-OF PROP 3RD DEG                        *
*       SENTENCE- SUSPEND : 10D                               *
*       OTHER COURT PROVISIONS - FINE:$181                    *
**************************************************************
*ARREST-11    08/07/1991                                      *
*  AGENCY-GARDENDALE POLICE DEPT     ORI(AL0010500)           *
*  LOCAL CASE # 3712            NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : DRIVING UNDER INFLUENCE LIQUOR-              *
**************************************************************
*ARREST-12    06/22/1992                                      *
*  AGENCY-JEFFERSON CO SO            ORI(AL0010000)           *
*  LOCAL CASE # 175077          NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : PROB VIOLATION-                              *
**************************************************************
*ARREST-13    06/29/1993                                      *
*  AGENCY-FULTONDALE POLICE DEPT     ORI(AL0011100)           *
*  LOCAL CASE # 3866            NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : MAKING FALSE REPORT-                         *
*     DISP-CONVICTED                 DATE OF DISP-08/03/93     *
*       OFFENSE - MAKING FALSE REPORT-                        *
*       OTHER COURT PROVISIONS - FINE:$254                    *
*  --------------------------------------------------------   *
*    CHARGE 02 : WEAPON OFFENSE-VIOL STATE FIREARM ACT        *
*     DISP-NOLLE PROSSED             DATE OF DISP-08/03/93     *
*       OFFENSE - WEAPON OFFENSE-VIOL STATE FIREARM ACT       *
**************************************************************
*ARREST-14    09/02/1993                                      *
*  AGENCY-BIRMINGHAM POLICE DEPT     ORI(AL0010200)           *
*  LOCAL CASE # W2002106        NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : RECEIVE STOLEN PROP-                         *
*     DISP-RELEASED                  DATE OF DISP-09/02/93     *
*       OFFENSE - RECEIVE STOLEN PROP-                        *
**************************************************************
*ARREST-15    10/06/1994                                      *
*  AGENCY-GARDENDALE POLICE DEPT     ORI(AL0010500)           *
*  LOCAL CASE # 3712            NAME USED-AMBROSE,JENERRAL R   *
*  --------------------------------------------------------   *
*    CHARGE 01 : ASSLT-DOM VIOL                               *

SEQ # 0015 MRI # 2597732
```

```
VBX.08:43 10/30/2006 2597733
QH.AL0550000.VBX.


*** ADVISORY NOTICE: POSSIBLE ALABAMA PROBATIONER ***
*** THIS RECORD DOES NOT PROVIDE SUFFICIENT GROUNDS TO ARREST ***
AIS/P0212801  DOB/19641114  NAM/AMBROSE,JENERRAL R  SEX/M  RAC/W
HGT/508  WGT/153  HAI/BLN  EYE/GRN
FBI/819263CA6  SID/AL00092582
OOC/POSS CONTR. SUBS.
LOC/BIRMINGHAM
SON/WOODFIN, RALPH SOT/205 323 1091
REFERENCE YOUR PAROLE BOARD ADVISORY ON
DATA NAM/AMBROSE,JENERRAL R SEX/M RAC/W DOB/11141964
REQUEST YOU SEND AN ADMINISTRATIVE MESSAGE TO ORI/AL001025G
GIVING SUBJECTS NAME,INQUIRING OFFICERS NAME AND A BRIEF
DESCRIPTION OF CIRCUMSTANCES GENERATING THE OFFICERS INQUIRY,
I.E. ROUTINE INQ,TRAFFIC INV,MISDEMEANOR OFF OR FELONY INV.


******** ADVISORY NOTICE ONLY *******
ALABAMA DEPARTMENT OF CORRECTION INMATE RECORD
FOR CONFIRMATION AND ADDITIONAL INFORMATION CONTACT:  DEPARTMENT OF
CORRECTION CENTRAL RECORDS 334-353-9739   AFTER 5PM, WEEKENDS AND HOLIDAYS
CONTACT: STATON CORRECTIONS AT 334 567-2221
MKE/INMATE
AIS/00212801  SID/AL00925823  FBI/819263CA6
NAM/AMBROSE, JENERRAL REED  SEX/M  RAC/W
HGT/509  WGT/149  EYE/HAZEL  HAI/BROWN
SMT1/TATTOOS
SMT2/TATTOOS-LEFT ARM  SMT3/TATTOOS-RIGHT ARM
DOB/19641114  SOC/423962312
OFFENSE/809C  POSS CONTROL SUBSTANCE
INSTITUTION/017  RCC
COUNTY/37  JEFFERSON
AKA/BUBBA
AKA/AMBROS, JENERRAL R
***** IMMED CONFIRM WITH ORI *****
***END OF RESPONSE***

SEQ # 0016 MRI # 2597733
```

```
VBX.*10/30/2006 08:47   AL0550000                  PAGE NO: 4      *
*ATN/RUSSELL TH                                                    *
*OPR/                                                              *
*    DISP-NOLLE PROSSED              DATE OF DISP-01/26/95          *
*       OFFENSE - ASSLT-DOM VIOL                                   *
******************************************************************
*ARREST-16    11/15/1994                                           *
*  AGENCY-JEFFERSON CO SO            ORI(AL0010000)                *
*   LOCAL CASE # 175077         NAME USED-AMBROSE,JENERRAL R   *
*   ----------------------------------------------------------    *
*    CHARGE 01 : DANGEROUS DRUGS-POSS/RECEIPT CONT SUBS            *
*      DISP-CONVICTED               DATE OF DISP-09/08/00          *
*       OFFENSE - DANGEROUS DRUGS-POSS/RECEIPT CONT SUBS           *
*       SENTENCE- CONFINE : 15Y                                    *
*     SUPERVISION-CUSTODY                                          *
*       PROBREVK - 10/25/02    CUSTODY NO.- 00212801               *
*         CURRENT STATUS- PAROLED    09/10/04                      *
******************************************************************
*ARREST-17    12/29/1995                                           *
*  AGENCY-MOUNTAIN BROOK POLICE DEPT ORI(AL0010300)                *
*   LOCAL CASE # 46634          NAME USED-AMBROSE,JENERRAL R   *
*   ----------------------------------------------------------    *
*    CHARGE 01 : DRIVING UNDER INFLUENCE LIQUOR-                   *
*      DISP-CONVICTED               DATE OF DISP-11/25/96          *
*       OFFENSE - DRIVING UNDER INFLUENCE LIQUOR-                  *
*       SENTENCE- CONFINE : 10D                                    *
*   ----------------------------------------------------------    *
*    CHARGE 02 : DANGEROUS DRUGS-POSS CONT SUBS                    *
*   ----------------------------------------------------------    *
*    CHARGE 03 : MAKING FALSE REPORT-                             *
*      DISP-CONVICTED               DATE OF DISP-11/25/96          *
*       OFFENSE - MAKING FALSE REPORT-                            *
*       SENTENCE- CONFINE : 10D                                    *
******************************************************************
*ARREST-18    01/03/1996                                           *
*  AGENCY-JEFFERSON CO SO            ORI(AL0010000)                *
*   LOCAL CASE # 175077         NAME USED-AMBROSE,JENERRAL R   *
*   ----------------------------------------------------------    *
*    CHARGE 01 : DANGEROUS DRUGS-POSS/RECPT CONT SUB               *
*   ----------------------------------------------------------    *
*    CHARGE 02 : MAKING FALSE REPORT-NAME                          *
******************************************************************
*ARREST-19    08/11/1996                                           *
*  AGENCY-BIRMINGHAM POLICE DEPT     ORI(AL0010200)                *
*   LOCAL CASE # W2002106       NAME USED-AMBROSE,ANTHONY R    *
*   ----------------------------------------------------------    *
*    CHARGE 01 : RECEIVE STOLEN PROP-                              *
******************************************************************
*ARREST-20    10/03/1996                                           *
*  AGENCY-HOMEWOOD POLICE DEPT DISPA ORI(AL0011000)                *
*   LOCAL CASE #                NAME USED-AMBROSE,JENERRAL R   *
*   ----------------------------------------------------------    *
*    CHARGE 01 : MAKING FALSE REPORT-                             *
*      DISP-CONVICTED               DATE OF DISP-10/09/96          *
*       OFFENSE - MAKING FALSE REPORT-NAME                        *
*       OTHER COURT PROVISIONS - FINE:$250                        *

SEQ # 0017 MRI # 2597734
```

ACJIC Enforcer 4.0 Log Entry

```
VBX.*10/30/2006 08:47   AL0550000                PAGE NO: 5      *
*ATN/RUSSELL TH                                                  *
*OPR/                                                            *
* ------------------------------------------------              *
*   CHARGE 02 : MAKING FALSE REPORT-UNSWORN FALSIFICATION       *
*     DISP-CONVICTED            DATE OF DISP-10/09/96            *
*       OFFENSE - MAKING FALSE REPORT-UNSWORN FALSIFICATION      *
*       OTHER COURT PROVISIONS - FINE:$250                      *
****************************************************************
*ARREST-21   09/10/1997                                          *
*  AGENCY-HOOVER POLICE DEPT        ORI(AL0011200)              *
*   LOCAL CASE # 970008668     NAME USED-AMBROSE,JENERRAL       *
*  ------------------------------------------------             *
*   CHARGE 01 : LARC-OF PROP 3RD DEG                            *
*     DISP-CONVICTED              DATE OF DISP-11/12/97          *
*       OFFENSE - LARC-OF PROP 3RD DEG                          *
*       OTHER COURT PROVISIONS - FINE:$500                      *
****************************************************************
*ARREST-22   10/15/1997                                          *
*  AGENCY-HOMEWOOD POLICE DEPT DISPA ORI(AL0011000)             *
*   LOCAL CASE # 971001540     NAME USED-AMBROSE,JENERRAL       *
*  ------------------------------------------------             *
*   CHARGE 01 : LARC-OF PROP 3RD DEG                            *
****************************************************************
*ARREST-23   11/26/1997                                          *
*  AGENCY-HOMEWOOD POLICE DEPT DISPA ORI(AL0011000)             *
*   LOCAL CASE # 971103052     NAME USED-AMBROSE,JENERRAL R     *
*  ------------------------------------------------             *
*   CHARGE 01 : LARC-OF PROP 2ND DEG                            *
****************************************************************
*ARREST-24   04/21/1998                                          *
*  AGENCY-JEFFERSON CO SO           ORI(AL0010000)              *
*   LOCAL CASE #               NAME USED-AMBROSE,JENERRAL R     *
*  ------------------------------------------------             *
*   CHARGE 01 : LARC-OF PROP 2ND DEG                            *
*     DISP-CONVICTED              DATE OF DISP-09/08/00          *
*       OFFENSE - LARC-OF PROP 2ND DEG                          *
*       SENTENCE- CONFINE : 1Y CC                               *
*       SUPERVISION-CUSTODY                                      *
*         RECEIVED  - 09/08/00    CUSTODY NO.- 00212801         *
****************************************************************
*ARREST-25   09/26/2002                                          *
*  AGENCY-JEFFERSON CO SO           ORI(AL0010000)              *
*   LOCAL CASE #               NAME USED-AMBROSE,JENERRAL R     *
*  ------------------------------------------------             *
*   CHARGE 01 : PROB VIOLATION-PROB VIOL                        *
****************************************************************
*ARREST-26   08/26/2006                                          *
*  AGENCY-TROY POLICE DEPT          ORI(AL0550100)              *
*   LOCAL CASE # 06082723     NAME USED-DAVIS,WILLIAM L         *
*  ------------------------------------------------             *
*   CHARGE 01 : LIQUOR-PUBLIC INTOXICATION                      *
*  ------------------------------------------------             *
*   CHARGE 02 : MAKING FALSE REPORT-FALSE NAME TO POLICE OFFI*

SEQ # 0018 MRI # 2597735
```

ACJIC Enforcer 4.0 Log Entry

```
VBX.*10/30/2006 08:47   AL0550000              PAGE NO: 6      *
*ATN/RUSSELL TH                                          *
*OPR/                                                    *
*TOTAL NUMBER OF ARRESTS-26                              *
*RECORD UPDATED 09/15/06                                 *
*ALL ALABAMA ARRESTS RECEIVED BY ACJIC ARE INCLUDED      *
*IN THIS REPORT. WHEN EXPLANATION OF A CHARGE OR         *
*DISPOSITION IS NEEDED, COMMUNICATE DIRECTLY WITH        *
*THE ARRESTING AGENCY THAT FURNISHED THE DATA.           *
*RECORD IS CONFIDENTIAL AND INTENDED FOR USE             *
*BY CRIMINAL JUSTICE AGENCIES ONLY.                      *
*RECORD CONTAINS A FELONY CONVICTION(S).                 *
*ATN/RUSSELL TH                                          *
*OPR/                                                    *
*LAST PAGE ON SID AL00925823                             *

SEQ # 0019 MRI # 2597736
```

```
VBX.08:54 10/30/2006 2599898
QR.ALNCIC000.VBX.

EL0102D2,MRI2599894
AL0550000
THIS INTERSTATE IDENTIFICATION INDEX RESPONSE IS THE RESULT OF YOUR
RECORD REQUEST FOR FBI/819263CA6. INDIVIDUAL'S RECORD WILL BE
COMPLETE WHEN ALL RESPONSES ARE RECEIVED FROM THE FOLLOWING SOURCES:
 FLORIDA       - STATE ID/FL04840295

AN ADDITIONAL RECORD MAY BE OBTAINED FROM FILES WITHIN YOUR STATE.
END

SEQ # 0020 MRI # 2599898
```

ACJIC Enforcer 4.0 Log Entry

```
VBX.08:54 10/30/2006 2599905
CR.FLIII0000.VBX.

CR.FLIII0000
08:00 10/30/2006 11410
08:00 10/30/2006 44198 AL0550000
TXT
HDR/2L0102D2,MRI2599894
ATN/RUSSELL THOMAS
          SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  1
          BECAUSE ADDITIONS OR DELETIONS MAY BE MADE AT ANY TIME,

      A NEW COPY SHOULD BE REQUESTED WHEN NEEDED FOR FUTURE USE


              -  FLORIDA   CRIMINAL   HISTORY  -
NAME                         STATE ID NO.   FBI NO.    DATE REQUESTED
DAVIS, STEVEN                FL-04840295   819263CA6    10/30/2006
SEX RACE BIRTH DATE HEIGHT  WEIGHT EYES HAIR BIRTH PLACE  SKIN  DOC NO.
          SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  2
M    W    11/14/1964  5'09''  155   GRN  BRO   AL
FINGERPRINT CLASS  SOCIAL SECURITY NO.   MISCELLANEOUS NO.     SCR/MRK/TAT
21 10 CO CO 08    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                            TAT R ARM
18 CI 10 12 09
IN AFIS - 2
OCCUPATION            ADDRESS                   CITY/STATE
NA                    NONE                      NA, FL
          SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  3
----------------------------------------------------------------------
ARREST- 1   04/20/1999   OBTS NO.-0301011922
  ARREST AGENCY-PANAMA CITY POLICE DEPARTMENT            (FL0030100)
    AGENCY CASE-99-004921                  OFFENSE DATE-
    CHARGE 001-DANGEROUS DRUGS-
           PURCHASE FLUNITRAZEPAM ROHYPNOL         ,FACILITATE
           STATUTE/ORDINANCE-FL893.13(12)      LEVEL-FELONY    ,2ND DEG
           DISP-HELD
          SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  4
    JUDICIAL-
    AGENCY-14TH CIRCUIT COURT - PANAMA CITY             (FL003015J)
    CHARGE 001 -COURT SEQ           COURT NO.-031999CF001035XXAXMX
      PROSC DATA-W/O PROS INVOLVEMENT
      COURT DATA-AMENDED       ,FRAUD-
                      OBT CNTRL SUBS BY FRAUD
           ATTEMPT           ,
           STATUTE/ORDINANCE-              LEVEL-FELONY
           DISP DATE-06/17/1999           DISP-ADJ WITHHELD
      SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  5
           SENT DATE-06/17/1999
           PROBATION- 2Y
        CRT PROVISIONS-  COMM SERV 200 HRS
----------------------------------------------------------------------
THIS RECORD CONTAINS FLORIDA INFORMATION ONLY. WHEN EXPLANATION OF A CHARGE OR
DISPOSITION IS NEEDED, COMMUNICATE DIRECTLY WITH THE AGENCY THAT CONTRIBUTED
THE RECORD INFORMATION. THIS RECORD MAY ONLY BE USED FOR CRIMINAL JUSTICE
PURPOSES AS DEFINED BY THE CODE OF FEDERAL REGULATIONS.
THIS IS A MULTI-STATE OFFENDER RECORD.
          SID NUMBER: 4840295  PURPOSE CODE:C         PAGE:  6
END OF RECORD

SEQ # 0021 MRI # 2599905
```

AUG-28-2006 13:17  FROM:DEPT. OF CORRECTIONS 334-353-9734    TO:813348070555    P:1/5




*State of Alabama*

*Alabama Department of Corrections*

301 South Ripley Street
P. O. Box 3015-M
Montgomery, AL 36130

BOB RILEY
GOVERNOR

RICHARD F. ALLEN
COMMISSIONER

August 28, 2006

PIKE CO JAIL
TROY, AL

RE: AMBROSE, JENERRAL REED
AIS#: 212801A    R/S: W/M
DOB: 11/14/1964

Dear Sir or Madam:

Enclosed is our Fugitive Warrant on the above named subject, who is wanted by this department for PAROLE VIOLATION.

Please use our warrant as a detainer. For further coordination contact us at 334-353-9713/334-353-9715.

Thank you for your help and cooperation in this matter.

Very truly yours,

Richard F. Allen
COMMISSIONER

/mk

Telephone (334) 353-9739                Fax (334) 353-9734

AUG-28-2006 13:17  FROM:DEPT. OF CORRECTIONS 334-353-9734          TO:813348070555          P:2/5

S T A T E   O F   A L A B A M A                                CBR429

D E P A R T M E N T   O F   C O R R E C T I O N S

CENTRAL RECORDS DIVISION
1400 LLOYD STREET
P.O. BOX 301501
MONTGOMERY, ALABAMA 36130-1501
(334) 240-9500

OCT 21, 2004

TO:  HOODFIN, RALPH                RE: AMBROSE, JENERRAL REED
2721 2ND AVE N                    DOB: 11/14/1964 R/S: WM AIS #: 00212801A
BIRMINGHAM          AL   35203

DEAR SIR/MADAM:

ENCLOSED IS OUR FUGITIVE WARRANT, FINGERPRINTS AND PHOTOGRAPH OF THE ABOVE NAMED
PAROLE VIOLATOR.  THE STATE BOARD OF PARDONS AND PAROLES HAS CAUSE TO BELIEVE
THAT THE ABOVE NAMED PAROLED PRISONER HAS LAPSED, OR IS ABOUT TO LAPSE, INTO
CRIMINAL WAYS OR COMPANY, OR HAS VIOLATED CONDITIONS OF HIS PAROLE IN AN IMPOR-
TANT RESPECT ON OCT 19, 2004, AND IS NOW WANTED BY THIS DEPARTMENT.  PLEASE USE
OUR WARRANT AS A DETAINER.  WE WILL EXTRADITE.

IF OUR FUGITIVE WARRANT IS NOT EXECUTED WITHIN SIXTY (60) DAYS, PLEASE RETURN
SAME TO THIS OFFICE.

FOR COORDINATION OR INQUIRIES REGARDING THIS CASE, PLEASE CONTACT:  ASST. DIR.,
INMATE RECORDS ADMINISTRATION, AT THE ABOVE ADDRESS OR TELEPHONE NUMBER.

THANKING YOU FOR YOUR COOPERATION IN THIS MATTER OF MUTUAL INTEREST, I AM

VERY TRULY YOURS,

DONAL CAMPBELL, COMMISSIONER
ALABAMA DEPARTMENT OF CORRECTIONS

ENCLOSURES

AUG-28-2006 13:17  FROM:DEPT. OF CORRECTIONS 334-353-9734       TO:813348070555        P:3/5



S T A T E   O F   A L A B A M A

D E P A R T M E N T   O F   C O R R E C T I O N S

F U G I T I V E   W A R R A N T

TO: ANY PEACE OFFICER.

1. WHEREAS AMBROSE, JENERRAL REED      , SERIAL NUMBER 00212801A, WAS CONVICTED
OF THE OFFENSES SPECIFIED ON PAGE 2 OF THIS WARRANT         THAT THE SAID CONVICT
WAS SENTENCED TO IMPRISONMENT IN THE ALABAMA STATE PENITENTIARY FOR A TERM OF
15 YEARS,  0 MONTHS, AND  0 DAYS: THAT THE SAID CONVICT WAS THEREUPON CONFINED
IN SAID PENITENTIARY IN ACCORDANCE WITH SAID SENTENCE:  THAT THE SAID CONVICT
THEREAFTER AND TO WIT:  ON THE 10TH DAY OF SEP. 2004, SAID CONVICT'S PAROLE HAS
REINSTATED BY THE STATE BOARD OF PARDONS AND PAROLES, PENDING GOOD BEHAVIOR:
THEN ON THE 19TH DAY OF OCT. 2004, THE STATE PARDONS AND PAROLE BOARD, HAVING
REASONABLE CAUSE TO BELIEVE THAT SAID PRISONER HAS LAPSED, OR IS ABOUT TO LAPSE,
INTO CRIMINAL WAYS OR COMPANY OR HAS VIOLATED CONDITIONS OF HIS PAROLE IN AN
IMPORTANT RESPECT, ORDERED SAID PAROLEE ARRESTED AND RETURNED TO THE CONFINE OF
THE PENITENTIARY TO APPEAR BEFORE THE STATE BOARD OF PARDONS AND PAROLES WHO
WILL DETERMINE THE PAROLE STATUS OF SAID PAROLEE.

2. WHEREFORE, THE UNDERSIGNED OF THE DEPARTMENT OF CORRECTIONS BY VIRTUE OF THE
AUTHORITY CONFERRED UPON HIM BY THE STATE OF ALABAMA, DOES HEREBY AUTHORIZE AND
DIRECT YOU TO RETAKE THE SAID STATE PAROLE VIOLATOR WHEREVER  HE MAY BE FOUND, FOR HIS
RETURN TO THE SAID STATE DEPARTMENT OF CORRECTIONS, SITUATED IN MONTGOMERY IN
THE STATE OF ALABAMA.

IN TESTIMONY THEREOF, I HAVE HEREUNTO SET MY HAND AND THE SEAL OF THE DEPARTMENT
OF CORRECTIONS THIS 21ST DAY OF OCT. 2004.

                              DONAL CAMPBELL, COMMISSIONER
                              ALABAMA DEPARTMENT OF CORRECTIONS

   PLEASE COMPLETE THE SECTION BELOW AND DELIVER TO AGENT(S) RECEIVING PRISONER.

STATE OF Alabama COUNTY OF Pike        THIS WRIT CAME TO HAND 9-6-06,
AND NOTIFYING THE STATE DEPARTMENT OF CORRECTIONS BY WIRE THAT THE PRISONER WAS
AVAILABLE FOR TRANSFER TO THE STATE OF ALABAMA, DEPARTMENT OF CORRECTIONS, AND
THAT EXTRADITION HAS   /WAS NOT       NECESSARY.

THE ABOVE LISTED CONVICT NAMED IN THIS WRIT WAS DELIVERED TO
                                  , AGENT(S) OF THE STATE DEPARTMENT OF
CORRECTIONS ON        , 20   FOR REMOVAL TO THE STATE OF ALABAMA.

      ARRESTING OFFICER                        IDENTIFICATION OFFICER

RECEIVED OF
NAMED IN THIS WRIT, THIS THE      DAY OF  , AGENT(S) THE CONVICT, AIS # 00212801A,
                                         , 20   .

COPY

AUG-28-2006 13:17  FROM:DEPT. OF CORRECTIONS 334-353-9734          TO:813348070555          P:4/5

☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ * * ☆    P A G E  2    ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆

DATE: OCT 21, 2004 NAME: AMBROSE, JENERRAL REED          SERIAL NUMBER: 00212801A
                 OFFENSES FOR WHICH THIS FUGITIVE WAS CONVICTED    ☆☆☆☆☆☆
========================================================================

| <><><>    OFFENSE    <><><> | SENTENCE DATE | SENTENCE TERM | SENTENCING COUNTY | CS/CC |
|---|---|---|---|---|
| POSS CONTROL SUBSTAN | 10/25/2002 | 15/00/00 | JEFFERSON | CS |

☆ ☆ ☆ ☆ ☆ ☆ * * ☆    E N D    P A G E  2    ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆ ☆

AUG-28-2006 13:18  FROM:DEPT. OF CORRECTIONS 334-353-9734          TO:813348070555 †      P:5/5

A L A B A M A    D E P A R T M E N T    O F    C O R R E C T I O N S

SHERIFF'S CERTIFICATE TO ALABAMA DEPARTMENT OF CORRECTIONS UNDER ACT 184,
ALABAMA STATE LEGISLATURE, SIGNED BY THE GOVERNOR, AUGUST 23, 1976.

TO:  DEPARTMENT OF CORRECTIONS OF THE STATE OF ALABAMA.

    I HEREBY CERTIFY AS FOLLOWS:

NAME: AMBROSE, JENERRAL REED            AIS#: 00212801A  R/S: W/M  DOB: 11/14/1964

    THE ATTACHED FUGITIVE WARRANT ON THE ABOVE NAMED PAROLE VIOLATOR WAS EXECUTED
BY THIS OFFICE AS FOLLOWS:

(DETACH FROM DEPARTMENT OF CORRECTIONS WARRANT, COMPLETE ALL APPLICABLE ITEMS,
AND RETURN AT ONCE).

1.  DATE INCARCERATED IN COUNTY JAIL: 9-6-06
2.  DATE WARRANT EXECUTED:  9-6-06
3.  LOCAL CHARGES PENDING:  (Y) (N)  (CIRCLE ONE--IF YES, COMPLETE ITEM #4).
4.  WARRANTS ATTACHED FOR DETAINER:  (Y) (N) (TO BE MAILED)  CIRCLE ONE.

    DEFENDANT WAS NOT INCARCERATED IN THE COUNTY JAIL UNDER SAID WARRANT FOR ANY
PERIOD(S) OF TIME OTHER THAN THOSE WHICH ARE SET FORTH ABOVE.

    THIS THE  6  DAY OF  Sept.          , 2006 .

                              SIGNATURE: Russell Thomas

                              SHERIFF OF Pike          COUNTY, AL.

NOTES:

A.  MAIL ORIGINAL OF THIS FORM AT ONCE TO:  DEPARTMENT OF CORRECTIONS, CENTRAL
RECORDS DIVISION, 1400 LLOYD STREET, P.O. BOX 301501, MONTGOMERY AL 36130-1501

B.  RETAIN OUR WARRANT IN YOUR FILE AS A DETAINER.

C.  IF SUBJECT ESCAPES FROM YOUR JAIL, IMMEDIATELY NOTIFY STATON COMMUNICATIONS
CENTER (334) 567-2221 AND THIS OFFICE AT (334) 240-9500  FOLLOWED BY WRITTEN
CONFIRMATION TO THIS OFFICE.

```
                        ALABAMA DEPARTMENT OF CORRECTIONS          INST:    255
CBR716-3                INMATE SUMMARY AS OF 08/29/2006            CODE: CMVUP

****************************************************************************

AIS: 00212801A   INMATE: AMBROSE, JENERRAL REED          RACE: W  SEX: M

INST: 255 - PIKE                        DORM:  PH  JAIL CR: 001Y 00M 24D

DOB: 11/14/1964  SSN: 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                PREVIOUS AIS: P0044115

ALIAS: "BUBBA",                     ALIAS: AMBROS, JENERRAL R

ALIAS: AMBROSE, ANTHONY R           ALIAS: AMBROSE, ANTONY R

ALIAS: AMBROSE, BUBBA               ALIAS: AMBROSE, J REED

ADM DT: 10/25/2002 DEAD TIME: 001Y 10M 01D

ADM TYP: NEW COMIT FROM CRT W/REV OF PR     STAT: RECAPTURED

CURRENT CUST: R2R-P  CURRENT CUST DT: 08/26/2006  PAROLE REVIEW DATE: - NONE -

SECURITY LEVEL: (2) TWO

SERVING UNDER ACT446 LAW IN RECAPTURED     CURRENT CLASS DATE:    10/25/2002
INMATE IS EARNING : PAROLE VIOLATOR IN CLASS I

COUNTY      SENT DT  CASE NO  CRIME                   JL-CR    TERM
JEFFERSON   10/25/02 N95002657 POSS CONTROL SUBSTANCE  0389D 015Y 00M 00D CS
            ATTORNEY FEES : $000000   HABITUAL OFFENDER : Y
            COURT COSTS   : $0000469  FINES : $0000000   RESTITUTION : $0001260

 TOTAL TERM      MIN REL DT     GOOD TIME BAL     GOOD TIME REV    LONG DATE
 015Y 00M 00D    04/27/2007     009Y 07M 10D      000Y 00M 00D     08/01/2018

INMATE LITERAL: SAP;CCW/CC98-5964 ON PROB
****************************************************************************

DETAINER WARRANTS SUMMARY
    INMATE CURRENTLY HAS NO DETAINER WARRANT RECORDS
****************************************************************************

ESCAPEE-PAROLE SUMMARY

PAROLED FRM  050:01/15/04 RVK:00/00/00 DELQ:04/12/04 RECAP:04/02/04 RTN:04/02/04

REINSTATED   050:09/10/04 RVK:00/00/00 DELQ:10/25/04 RECAP:08/26/06 RTN:08/26/06

    INMATE HAS NO ESCAPES FROM ADOC SINCE OBSCIS RECORDING B
****************************************************************************

DISCIPLINARY/CITATION SUMMARY

    INMATE CURRENTLY HAS NO DISCIPLINARY/CITATION RECORDS
```

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

K. Duncan , B. Rhodes          Station KEG-891
JAILER ON DUTY

Date _9-30-06_

Shift _3rd_  1030 P M. to _630Am_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1143 | C/J | Pris. | OK |
| 110 | C/J | Pris. | OK  sleeping |
| 231 | C/J | Pris. | OK  sleeping |
| 324 | C/J | Pris. | OK  sleeping |
| 441 | C/J | Pris. | OK  sleeping |
| 625 | C/J | Pris. | OK  sleeping |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1 _____          Date 9-30-06

164W098  T. Green          Station KEG-891       Shift 2nd 230p M. to 1030pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 600 | C/J | Pris. | Theresa McSwain @300958 - Mirtazapine @300957 - Seroquel |
| 600 | C/J | Pris. | Theresa McSwain (2) 800|9 - Cyclobenzaprine |
| 600 | C/J | Pris. | Derrick Ousley @899542 - Naproxen |
| 600 | C/J | Pris. | Steve Walter @709134 - Mirtazapine @709133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 414 | C/J | Pris. | OK meals served |
| 545 | C/J | Pris. | OK |
| 6:26 | C/J | Pris. | OK |
| 7:52 | C/J | Pris. | OK |
| 8:17 | C/J | Pris. | OK |
| 9:48 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1/

_J. Bright_

JAILER ON DUTY

Station KEG-891

Date _9-30-06_

Shift _1st_ _630A_ M. to _230PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| 803 | C/J | Pris. | A John Foster subject brought inmate |
| | C/J | Pris. | Theresa McSwain's social security check |
| | C/J | Pris. | to the CJ |
| 100 | C/J | Pris. | Tamelia williams (inmate brandon maltry's |
| | C/J | Pris. | girlfriend) passing with Jailer saw a |
| | C/J | Pris. | whole uncut pecan pie that will not be |
| | C/J | Pris. | giving to maltry she advised mrs. Shirley had |
| | C/J | Pris. | already approved she was advised to bring a |

| TIME | TO UNITS | FROM UNITS | MEDICATION FOR PRISONER *this shift* |
|------|----------|------------|--------------------------------------|
| 700 | C/J | Pris. | Derrick Ousley @ 899542 - Naproxen |
| 700 | C/J | Pris. | Theresa McSwain @ 800019 - Cyclobenzaprine @ 800956 - Seroquel |
| 700 | C/J | Pris. | " " @ 809236 - Levoxyl |
| | C/J | Pris. | Steve Waites @ 705933 - Propranolol |
| 1200 | C/J | Pris. | Steve Waites @ 705933 - Propranolol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| TIME | TO UNITS | FROM UNITS | PRISONER CHECK |
|------|----------|------------|----------------|
| 715 | C/J | Pris. | ok - 59 medication passed out meals served to inmates |
| 846 | C/J | Pris. | ok |
| 920 | C/J | Pris. | ok |
| 1051 | C/J | Pris. | ok - 59 meals served |
| 1107 | C/J | Pris. | ok |
| 1218 | C/J | Pris. | ok |
| 143 | C/J | Pris. | ok - yelling up stairs by top bunk |
| 229 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                                    Date  9-29-06

K. Duncan, T. Green          Station KEG-891          Shift 3rd  1030 PM. to 630AM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| 1:30 | C/J | Pris. | Inmate in TopBack talking on |
|  | C/J | Pris. | cell phone. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 10:30 | C/J | Pris. | Ok |
| 11:09 | C/J | Pris. | OK |
| 12:06 | C/J | Pris. | OK |
| 1:23 | C/J | Pris. | OK |
| 2:34 | C/J | Pris. | OK |
| 3:19 | C/J | Pris. | OK |
| 4:45 | C/J | Pris. | ok Anthony Scott throwing bottles |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

K.LUCAS, T.GREEN        Station KEG-891

JAILER ON DUTY

Date 09-29-06

Shift 2ND 2:30 P M. to 10:30 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 430  | C/J | Pris. | Steve Waites ()7059134 - MIRTAZAPINE ()7059133 - PROPRANOLOL |
| 430  | C/J | Pris. | Theresa McSwain ()800957- Seroquel ()800019 - Cyclobenzaprine |
| 430  | C/J | Pris. | Theresa McSwain ()800958 - Mirtazapine |
| 430  | C/J | Pris. | Derrick Ousley ()899542 - Naproxen |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 336  | C/J | Pris. | OK |
| 428  | C/J | Pris. | OK meals served |
| 545  | C/J | Pris. | OK |
| 621  | C/J | Pris. | OK |
| 742  | C/J | Pris. | OK |
| 830  | C/J | Pris. | OK |
| 928  | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

Date 9-29-0v

S. Daniel, K. Ivens _____ Station KEG-891

Shift 1ᴵ 630A M. to 2308m

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **MEDICATION FOR PRISONER** |
| 700  | C/J      | Pris.      | Steve Waites @705 9137-Propranolol |
| 700  | C/J      | Pris.      | Theresa McSwain @800956-Savoqud @909236-Levoxyl |
| 700  | C/J      | Pris.      | "        "        @800019-Cyclobenzaprine |
| 12:17 | C/J     | Pris.      | Steven Whites @ 7o59133-Propranolil |
| 1:55 | C/J      | Pris.      | Derrick ousley @899542-Naproxen |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **PRISONER CHECK** |
| 7:30 | C/J      | Pris.      | OK                 |
| 825  | C/J      | Pris.      | OK                 |
| 9:24 | C/J      | Pris.      | OK                 |
| 10:30 | C/J     | Pris.      | OK                 |
| 11:30 | C/J     | Pris.      | OK meals Served    |
| 12:25 | C/J     | Pris.      | OK                 |
| 1:20 | C/J      | Pris.      | OK                 |
| 2:30 | C/J      | Pris.      | OK                 |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____    Station KEG-891

JAILER ON DUTY

Date _9-28-06_

Shift _3rd / 1030p_  M. to _630am_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 600 | C/J | Pris. | When jailer unlocked the bottom the |
| | C/J | Pris. | ignorant cook was running her |
| | C/J | Pris. | mouth as usual |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1109 | C/J | Pris. | ok - Inmates in bullpen talking to each other |
| 1246 | C/J | Pris. | ok - Jail quiet |
| 112 | C/J | Pris. | ok - Jail still quiet |
| 251 | C/J | Pris. | ok - TV can be heard in the bullpen |
| 320 | C/J | Pris. | ok - Jail quiet |
| 436 | C/J | Pris. | ok - Trustee Sherman Williams cleaning up lobby |
| 524 | C/J | Pris. | ok - Jail quiet |
| 600 | C/J | Pris. | ok - Trustee up cleaning up unlocked |

# PIKE COUNTY SHERIFF'S DEPARTMENT
**Telephone Messages/Medication for Prisoner/Prisoner Check**

Page No. _____

Date 9-28-06

Shift 2~ 230 P    M. to 1030pm

_____ Station KEG-891

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 3:53 | C/J | Pris. | Willie McNabb - ② Fectin |
| 430 | C/J | Pris. | Steve Waiters @ 7059133-Propranolol @ 7059134-Mirtazapine |
| 430 | C/J | Pris. | Theresa McSwain @ 800958- Mirtazapine @ 800957- Seroquel |
| 430 | C/J | Pris. | Theresa McSwain @ 800979 - Cyclobenzaprine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 3:36 | C/J | Pris. | OK |
| 4:28 | C/J | Pris. | OK  Meals served |
| 5:06 | C/J | Pris. | OK |
| 6:41 | C/J | Pris. | OK |
| 7:14 | C/J | Pris. | OK |
| 8:05 | C/J | Pris. | OK |
| 9:52 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

O. Pearson, S. Dansby          Station KEG-891
JAILER ON DUTY

Date 9-28-06

Shift 1st  630 AM to 230 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730  | C/J | Pris. | Willie McClain - 0898837 Naproxen |
| 730  | C/J | Pris. | Theresa McSwain - ① 800956 Seroquel ② 800910 Cyclobenzaprine ③ 809236 Levoxyl |
| 730  | C/J | Pris. | Steve Waites - ① 7059133 Propranolol |
| 9:20 | C/J | Pris. | Anthony Scott ① Chlorisin ② Soprocaine |
| 12:40| C/J | Pris. | Brandon Moultry - ① Soprocaine |
| 12:40| C/J | Pris. | Gabriel Carson - ① Vita cole |
| 12:40| C/J | Pris. | Alex Pennington - ① Vita cole |
| 12:40| C/J | Pris. | Timothy Bonus - ① Vita cole |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 7:56 | C/J | Pris. | OK   meals served |
| 8:21 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:23| C/J | Pris. | OK meals served |
| 11:38| C/J | Pris. | OK |
| 1230 | C/J | Pris. | OK |
| 1 30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

_R Duncan_

JAILER ON DUTY

Station KEG-891

Date _9-27-06_

Shift _3rd_  _1050 P_ M. to _630 AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1030 | C/J | Pris. | OK |
| 1140 | C/J | Pris. | OK |
| 1215 | C/J | Pris. | OK |
| 130  | C/J | Pris. | OK |
| 240  | C/J | Pris. | OK |
| 317  | C/J | Pris. | OK |
| 618  | C/J | Pris. | inmate hanging from the bars |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_N. M. / B. Rhodes_    Station KEG-891

JAILER ON DUTY

Date _09-27-06_

Shift _2ND 2:30 P_ M. to _10:30 P.M_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 2:45 pm | C/J | Pris. | Steve Waites ① 7059/33 Propranolol |
| 6:00 pm | C/J | Pris. | Willie McLean ② 998837 Napaxxen |
| | C/J | Pris. | Steve Waites ① 7059/33 Propranolol |
| | C/J | Pris. | Steve Waites ① 7057134 Mirtazapine |
| | C/J | Pris. | ② 800957 Seroquel |
| | C/J | Pris. | Theresa McSwain ② 800019 cyclobenzapine |
| | C/J | Pris. | ① 800956 Seroquel |
| | C/J | Pris. | ① 800958 mirtazapine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

D. Pearsons Danky K Sixes _____ Station KEG-891

JAILER ON DUTY

Date 9-27-06

Shift 1st 630 A M. to 230 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 9:20 | C/J | Pris. | Someone here To See Jimmy |
| — | C/J | Pris. | Golden |
| — | C/J | Pris. | Steve Golden here To See |
| — | C/J | Pris. | Jimmy Golden |
| 11:20 | C/J | Pris. | Jimmy Golden visit 2 Left |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Jimmy Golden - ①vasoter ①Calan ②Zantac ③Meracor ④Doxazosia |
| 730 | C/J | Pris. | Willie McClain - ②898837 Naproxen |
| 730 | C/J | Pris. | Theresa McSwain - ②800456 Seroquel ⑤809236 (evoxyl) ①8C0019 Cyclobenzapine |
| 730 | C/J | Pris. | Steve Waites - ①7059133 Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals Served |
| 8:25 | C/J | Pris. | OK |
| 9:36 | C/J | Pris. | OK |
| 10:29 | C/J | Pris. | OK |
| 11:24 | C/J | Pris. | OK Meals Served |
| 12:27 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

K. Duncan _____    Station KEG-891

JAILER ON DUTY

Date  9-26-06 _____

Shift 3rd  1050 P M. to 630 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 100 | C/J | Pris. | the Big Cell Key (2/3, 8/9, T/F, T/8) |
|  | C/J | Pris. | was left in the phone book drawer |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1136 | C/J | Pris. | OK |
| 1237 | C/J | Pris. | OK |
| 134 | C/J | Pris. | OK |
| 232 | C/J | Pris. | OK |
| 337 | C/J | Pris. | OK |
| 429 | C/J | Pris. | OK |
| 523 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_K. Hyt  J. Richbury_    Station KEG-891

JAILER ON DUTY

Date _9-26-06_

Shift _272308_ M. to _1030pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 600 | C/J | Pris. | Steve Waites ① 7059134 - mirtazapine ② 7057177 - Propranolol |
| 800 | C/J | Pris. | Teresa McSwan ① 800957 - Seroquel ② 800019 - Cyclobenzaprine |
| 800 | C/J | Pris. | "    "    ① 800958 - Mirtazapine |
| 800 | C/J | Pris. | Willie McClain ① 098897 Naproxen |
| 800 | C/J | Pris. | Timmy Golden ①Sharazon ②Doxazosin ②zantac |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | ok |
| 420 | C/J | Pris. | ok |
| 520 | C/J | Pris. | ok |
| 620 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Date 9-26-06

O. Pearning, S. Daniel, Rhodes     Station KEG-891     Shift 1st 630A M. to 230pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Theresa McSwain ① 8058845 - Hydrocodone ② 8800019 - cyclobenzaprine |
| 730 | C/J | Pris. | Theresa McSwain ① 8009056 - Seroquel ② 8009236 - Levoxyl |
| 730 | C/J | Pris. | Willie McClain ① 8998937 - Naproxen |
| 730 | C/J | Pris. | Steve Waites ① 7059133 - Propranolol |
| 9:53 | C/J | Pris. | Jimmy Golden ① Zantac 300mg ② Doxazosin 1mg |
| / / | C/J | Pris. | ① Vasotec 1mg ② Tums - ③ Colchicine ④ Caian - Mevacon ⑤ Percodesic |
| 12:26 | C/J | Pris. | Steven Waites (7059133) Proprandiol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:35 | C/J | Pris. | OK |
| 10:26 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:27 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1                                    Date  9-25-06

T. Green, K. Lucas _____ Station KEG-891      Shift 3rd 10:3 P M. to 6:30 Am

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1137 | C/J | Pris. | ac |
| 1241 | C/J | Pris. | au |
| 120 | C/J | Pris. | OK |
| 230 | C/J | Pris. | ac |
| 340 | C/J | Pris. | OK |
| 442 | C/J | Pris. | au |
| 550 | C/J | Pris. | OK |
| 629 | C/J | Pris. | au |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _09-25-06_

J. Richburge, H. Griffen (Keg) Station KEG-891    Shift _2nd, 2:30P_ M. to _10:30P m_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 2:30 | C/J | Pris. | Ok |
| 3:12 | C/J | Pris. | Ok |
| 3:56 | C/J | Pris. | Ok |
| 4:27 | C/J | Pris. | OK |
| 6:50 | C/J | Pris. | Ok |
| 7:42 | C/J | Pris. | Ok |
| 9:21 | C/J | Pris. | Ok |
| 10:30 | C/J | Pris. | Ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____    Station KEG-891

JAILER ON DUTY

Date _9-24-06_

Shift _3rd / 1030_ M. to _630 pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130  | C/J | Pris. | ok |
| 230  | C/J | Pris. | ok |
| 330  | C/J | Pris. | ok |
| 430  | C/J | Pris. | ok |
| 530  | C/J | Pris. | ok |
| 630  | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Green, Lucas _M. H._    Station KEG-891

JAILER ON DUTY

Date 9-24-06

Shift 2nd 230p M. to 1030pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 430 | C/J | Pris. | Theresa McSwain ①805845- Hydrocodone ②9.0019-Cyclobenzaprine |
| 430 | C/J | Pris. | Theresa McSwain ①800958- Mirtazapine ②800957-Seroquel |
| 430 | C/J | Pris. | Theresa McSwain ①805847- Alprazolam |
| 430 | C/J | Pris. | Steve Waites ①7059134- Mirtazapine ②7059133- Propranolol |
| 430 | C/J | Pris. | Willie McClain ①898837- Naproxen |
| 430 | C/J | Pris. | Katherine Springer ②Nite Sleep Aid |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 420 | C/J | Pris. | OK MEALS SERVED |
| 530 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |
| 730 | C/J | Pris. | OK |
| 820 | C/J | Pris. | OK |
| 930 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date 9-24-06

K. YUCAS          Station KEG-891          Shift 15ᵗ    630 A. M. to 230 pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730  | C/J | Pris. | Steve Waites @ 7059133 - Propranolol |
| 730  | C/J | Pris. | Willie McGlwin @ 898037 - NAproxen |
| 730  | C/J | Pris. | Theresa McSwain @ 805847 - Alprazolam / @ 800019 - Cyclobenzaprine |
| 730  | C/J | Pris. | Theresa McSwain @ 805845 - Hydrocodone / @ 809236 - Lexmxyl |
| 730  | C/J | Pris. | Theresa McSwain @ 800956 - Seraquel |
| 1100 | C/J | Pris. | Steve Waites @ 7059133 - Propranolol |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 730  | C/J | Pris. | OK MEAls served |
| 846  | C/J | Pris. | OK |
| 922  | C/J | Pris. | OK |
| 1014 | C/J | Pris. | OK |
| 1100 | C/J | Pris. | OK MEAls served |
| 1240 | C/J | Pris. | OK |
| 130  | C/J | Pris. | OK |
| 254  | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

K. Duncan, B. Rhodes    Station KEG-891

JAILER ON DUTY

Date  9-23-06

Shift 3ʳᵈ  1030 P M. to 630AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1134 | C/J | Pris. | OK |
| 1239 | C/J | Pris. | OK |
| 127 | C/J | Pris. | OK |
| 231 | C/J | Pris. | OK |
| 326 | C/J | Pris. | OK |
| 428 | C/J | Pris. | OK |
| 532 | C/J | Pris. | O/C |
| 1030 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

T. Green  K. Lucas     Station KEG-891
JAILER ON DUTY

Date  9-23-06

Shift  2ⁿᵈ  2:30 P  M. to 6:30 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 430 | C/J | Pris. | Theresa McSwain @800004-cyclobenzapine @807847-mirazolam |
| 430 | C/J | Pris. | Steve Watters @7059133-Propranolol |
| 430 | C/J | Pris. | Willie McClean @898837- Naproxen |
| 1030 | C/J | Pris. | Theresa McSwain @800058-mirtazapine @800057-seroquel |
| 1030 | C/J | Pris. | Steve Watters @7059131-mirtazapine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 2:40 | C/J | Pris. | ok |
| 3:12 | C/J | Pris. | ok |
| 3:56 | C/J | Pris. | ok  Meals served |
| 4:23 | C/J | Pris. | ok |
| 5:02 | C/J | Pris. | ok |
| 5:43 | C/J | Pris. | ok |
| 6:07 | C/J | Pris. | ok |
| 6:30 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____    Station KEG-891

JAILER ON DUTY

Date _9-23-06_

Shift _1st 630A_ M. to _230 pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Steve Waites @ 7059133 - Propranolol |
| 700 | C/J | Pris. | Willie McClain @ 898897 - Naproxen |
| 700 | C/J | Pris. | Theresa McSwain @ 809906-Levoxyl @ 809956-Seroquel |
| 700 | C/J | Pris. | @ 800619-cyclobenzaprine @ 809847-Alprazolam |
| 12:00 | C/J | Pris. | Steve Waites @ 7059133 propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 730 | C/J | Pris. | ok - 54 meals served to inmates |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1020 | C/J | Pris. | ok |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok |
| 230 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

K. Dunyan _____    Station KEG-891

JAILER ON DUTY

Date 9-22-06

Shift 3rd   1030 PM to 630 AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1136 | C/J | Pris. | OK |
| 1234 | C/J | Pris. | OK |
| 127 | C/J | Pris. | OK |
| 239 | C/J | Pris. | OK |
| 321 | C/J | Pris. | OK |
| 438 | C/J | Pris. | OK |
| 531 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-22-06_

_____ Station KEG-891

Shift _2nd 2:30 P_ M. to _10:30 P M_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 3:09 | C/J | Pris. | Katherine Springer 2 sleep aid pills 9/22/06 |
| 7:00 | C/J | Pris. | Steve waits (B) 705-9133 propranolol |
| 700 | C/J | Pris. | Theresha Susie @81820-Tramadol @80019-cyclobenzaprine |
| 700 | C/J | Pris. | @800458-mirtazapine @800957-serozmil |
| 700 | C/J | Pris. | Chester Lewis @892384-mirtazapine |
| 700 | C/J | Pris. | Steve Waites @875173-Propranolol @705874-mirtazapine |
| 700 | C/J | Pris. | Lillie McClain @848837-Naproxen |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____          Date __9-22-06__

_____ Station KEG-891     Shift _1st_ 630A M. to 230Pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Otis Flowers - ①898839 Cephalexin ②898838 Naproxen |
| 730 | C/J | Pris. |  |
| 730 | C/J | Pris. | Willie McClain - ①898837 Naproxen |
| 730 | C/J | Pris. | Theresa McSwain - ①467294 Ranitidine ②811825 Hydrocodone |
| 730 | C/J | Pris. | ①811826 Tramadol ②805847 Alprazolam ②899736 Levoxyl ⑫800619 |
| 730 | C/J | Pris. | Theresa McSwain - ①800956 Seroquel Cyclobenzapine |
| 730 | C/J | Pris. | Steve Waites - ①7059133 Propranolol |
| 12:25 | C/J | Pris. | Otis Flowers ①899839 Cephalexin |
| 1:00 | C/J | Pris. | Steve Waites ①7059133 propranolol |
| 1:00 | C/J | Pris. | ①800619 Cyclobenzaprine Theresa McSwain ①811826 Tramadol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 6:30 | C/J | Pris. | meals served 54 |
| 7:20 | C/J | Pris. | meds passed out |
| 8:35 | C/J | Pris. | OK |
| 9:41 | C/J | Pris. | OK |
| 10:19 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK meals served |
| 12:33 | C/J | Pris. | OK |
| 1:40 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                    Date 9-21-06 _____

K. Duncan _____         Station KEG-891      Shift 3rd  1030 p M. to 630AM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1134 | C/J | Pris. | OK |
| 1221 | C/J | Pris. | OK |
| 136  | C/J | Pris. | OK |
| 239  | C/J | Pris. | OK |
| 327  | C/J | Pris. | OK |
| 422  | C/J | Pris. | OK |
| 538  | C/J | Pris. | OK |
| 630  | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

Date _9-21-06_

T. Green, B. Rhodes, B. Ellis _____ Station KEG-891

Shift _2nd  2:30  P_ M. to _10:30Pm_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 9-21-06 8:05 | C/J | Pris. | 896595-5  Tobradex |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 10:17 | C/J | Pris. | O k |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ I _____          Date _09-21-06_

_T Green, B Rhodes, K Lucas_  Station KEG-891    Shift _2nd_ _2:30_ P M. to _10:30 pm_
JAILER ON DUTY _R. Ellis_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 4:30 | C/J | Pris. | Catherin Springer (1) Pk. Pepenol |
| 4:45 | C/J | Pris. | Willie C. McNebb (1) Hydrocortisone creme |
| 6:00 | C/J | Pris. | Stev waites (1) 7059135 Mirtazapine |
|  | C/J | Pris. | (1) 7059133 propranolol |
| 6:00 | C/J | Pris. (with) | Charles Alewie (1) 892384 Mirtazapine |
| 6:00 | C/J | Pris. | Theresa McSwain (2) 800019 cyclobenzaprine |
|  | C/J | Pris. | (1) 805847 alprazolam |
|  | C/J | Pris. | (1) 811825 Hydrocodone |
|  | C/J | Pris. | (1) 800957 Seroquel |
|  | C/J | Pris. | (1) 811826 Thramadol |
|  | C/J | Pris. | (1) 800958 Mirtazapine |
| 6:00 | C/J | Pris. | Willie McElvin (1) 898837 (2) Naproxen |
| 6:00 | C/J | Pris. | Otis Flowers (1) 898839 Cephalexin |
|  | C/J | Pris. | (1) 898838 Naproxen |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:45 | C/J | Pris. | Ok |
| 4:26 | C/J | Pris. | Ok |
| 5:15 | C/J | Pris. | Ok |
| 6:27 | C/J | Pris. | Ok |
| 7:04 | C/J | Pris. | Ok |
| 8:54 | C/J | Pris. | Ok |
| 9:32 | C/J | Pris. | Ok |
| 10:38 | C/J | Pris. | Ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

Date 9-21-06

D. Penny, S. Daniel    Station KEG-891    Shift 1st 630A M. to 730pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|---------------------|
| 1:54 | C/J | Pris. | 10-84 TO DR. DiChiara OFF |
| — | C/J | Pris. | WITH TWO INMATES Willie |
| — | C/J | Pris. | McLain + Otis Flowers |
| 1:45 | C/J | Pris. | I Called MONTGOMERY P.D |
| — | C/J | Pris. | About Jamie Hall And I |
| — | C/J | Pris. | Talk To Two Or Three Peoples |
| — | C/J | Pris. | And They Advise That They |
| — | C/J | Pris. | did NOT WONT To Put a Hold on him |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:00 | C/J | Pris. | Steve waites (1)7059133-Proprandil |
| 7:00 | C/J | Pris. | Teresa McSwain (1)809224-Levoxel (2)800019-cyclobenzaprine |
| // | C/J | Pris. | (1)811825-Hydrocodone (2)811826-Tramadol (3)800950-Serviquel (4)805802-Alprazolam |
| 11:30 | C/J | Pris. | Steve Waites-7059133-PROPRANDOL |
| // | C/J | Pris. | Treash McSwain - 1/2 cyclobenzapkine 800074- |
| 11:30 | C/J | Pris. | (1)811826-Tramadol (2)811825-Hydrocodene |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:27 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:40 | C/J | Pris. | OK |
| 11:23 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:32 | C/J | Pris. | OK |
| 2:26 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1.

_N. Twift_, J. Green, P. Rhodes
Station KEG-891

JAILER ON DUTY

Date _9—20—06_

Shift _3-9/10.3pm_  M. to _630am_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1100 | C/J | Pris. | Inmate WillieMcClain was yelling |
|      | C/J | Pris. | down the hall and kicking very |
|      | C/J | Pris. | hard on cell #10 door saying that |
|      | C/J | Pris. | he needed to go to the fucking |
|      | C/J | Pris. | docta 1st he said chest pains then from back i |
| 1110 | C/J | Pris. | A B/m + B/F called CJ wondering |
|      | C/J | Pris. | what time were we suppose to take |
|      | C/J | Pris. | Willie McClain to the ER for treatment |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130  | C/J | Pris. | ok |
| 230  | C/J | Pris. | ok |
| 340  | C/J | Pris. | ok |
| 430  | C/J | Pris. | ok |
| 530  | C/J | Pris. | ok |
| 630  | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_N. Blt. K. mass, Jr._ Station KEG-891
JAILER ON DUTY

Date _09-20-06_

Shift _2nd 2:30_ P.M. to _10:30 P_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 830 | C/J | Pris. | Charles Lewis #892384 - mirtazapine |
| 830 | C/J | Pris. | Theresa McSwain #800957 - Seroquel #81825 - Hydrocodone |
| 830 | C/J | Pris. | #81826 - Tramadol #800219 - Cyclobenzaprine #805843 - Alprazolam #800955 - mirtazapine |
| 830 | C/J | Pris. | Steve Waites #859133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

O, Pearson, J. Daniels        Station KEG-891

JAILER ON DUTY

Date 9-20-06

Shift 1st 630 A M. to 230 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Steve Waites - ℞7059133 Propranolol |
| 730 | C/J | Pris. | Sonia Hale - ℞706471A Phenytoin  ℞353812 Phenobarbital  ℞44BA655 Phenobarb |
| 730 | C/J | Pris. | Theresa McSwain- ℞811825 Hydrocodone ℞858471A ℞467294 Ranitidine ℞807250 Levoxyl tramadol |
| 730 | C/J | Pris. | Theresa McSwain-℞800919 Cyclobenzaprine  ℞803569 Seroquel   ℞811826 Tramadol |
| 7:30 | C/J | Pris. | Bobby Martin ℞364400-m - ℞358122 Hydrocodone - Hydroxyurea |
| 11 | C/J | Pris. | ℞358121- Folic acid |
| 1145 | C/J | Pris. | Theresa McSwain ℞811825- Hydrocodone ℞800919 - cyclobenzaprine |
| 1145 | C/J | Pris. | Theresa McSwain ℞811826- Tramadol |
| 1145 | C/J | Pris. | Steve Waites ℞7059133 - Propranolol |
| 1145 | C/J | Pris. | Bobby Martin ℞364400 - Hydrocodone |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals Served |
| 8:35 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |
| 1143 | C/J | Pris. | 55 meals served. |
| 12:40 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____                          Date __9-19-06__

K. Durman _____  Station KEG-891     Shift 3rd  1050 P M. to 630 Am

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1134 | C/J | Pris. | OK |
| 1221 | C/J | Pris. | OK |
| 137  | C/J | Pris. | OK |
| 239  | C/J | Pris. | OK |
| 335  | C/J | Pris. | OK |
| 429  | C/J | Pris. | OK |
| 532  | C/J | Pris. | OK |
| 630  | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-19-06_

K. Duncan, B. Rhodes, J. Richburg　Station KEG-891

Shift _2nd 2:30P_ M. to _10:30PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 400 | C/J | Pris. | Steve Waites · ① 7059133 Propranolol |
| 700 | C/J | Pris. | ① 7059132 Mirtazapine<br>Steve Waites ① 7059132 Propranolol |
| 700 | C/J | Pris. | Charles A. Lewis · ② 892304 Mirtazapine |
| 700 | C/J | Pris. | ① 353812 Phenobarbital　①345785<br>Sonia Hale - ① 948/0655 Phenobarb　Trazodone |
| 700 | C/J | Pris. | ① 811826 Hydrocodone ② 805847 Alprazolam<br>Theresa McSwain - ① 800919 Seroquel ② 811826 Tramadol |
| 700 | C/J | Pris. | ① 467294 Ranitidine　② 300953<br>Theresa McSwain ② 800019 Cyclobenzapine　Mirtazapine |
| 700 | C/J | Pris. | Sonia Hale ① 70164718 Phenytoin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 336 | C/J | Pris. | OK |
| 484 | C/J | Pris. | OK　(e0) meals served |
| 531 | C/J | Pris. | OK |
| 628 | C/J | Pris. | OK |
| 731 | C/J | Pris. | OK |
| 841 | C/J | Pris. | OK |
| 933 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date _9-1-06_

Ⓓ Pearson, S Daniels K Irwin   Station KEG-891
JAILER ON DUTY

Shift _1st 630 A_ M. to _230 Pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 12:46 | C/J | Pris. | AARON OLIVER AND Diane |
| — | C/J | Pris. | CIRCOSTA here To see Gabriel |
| — | C/J | Pris. | CARSON |
| 1:08 | C/J | Pris. | CARSON Family LeFT |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Steve Waites Ⓝ 7059133-Propranolol |
| 700 | C/J | Pris. | Theresa McSwain ① 811825-Hydrocodone ② 800956-Seroquel |
| 700 | C/J | Pris. | ③ 811826-Tramadol ④ 800019-Cyclobenzaprine ⑤ 809236-Levixyl ⑥ 805847-Alprazolam |
| 700 | C/J | Pris. | Sonia Hale ① 4400655-Phenobarb ② 7064918-Phenyto... |
|  |  |  | ③ 357812-Phenobarb 72l |
| 12:40 | C/J | Pris. | Theresa McSwain 811826 ① 811825 -Tramadol-HYROCODONE |
| 11 | C/J | Pris. | 800019-Cyclobenzaprine |
| 12:40 | C/J | Pris. | Steve Waites-7059133-Propranolol |
| 12:40 | C/J | Pris. | Sonia Hale ① 7064918 ② Phenytoin ③ Phenobarbital |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:15 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:25 | C/J | Pris. | OK |
| 10:20 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK meals Served |
| 12:40 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date __9 - 18-06__

H. Griffin  T. Green    Station KEG-891    Shift 3rd 10:30 P M. to 8:30 am

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 11:30 | C/J | Pris. | ok |
| 12:30 | C/J | Pris. | ok |
| 1:30 | C/J | Pris. | ok |
| 2:30 | C/J | Pris. | ok |
| 3:30 | C/J | Pris. | ok |
| 4:30 | C/J | Pris. | ok |
| 5:30 | C/J | Pris. | ok |
| 6:30 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1A_

_N. Sal, J. Green_  Station KEG-891

JAILER ON DUTY

Date _09-18-06_

Shift _2nd_ _2:30_ P.M. to _10:30 Pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 320 | C/J | Pris. | Tarvis Jones picked up his check |
|  | C/J | Pris. | from the books when he was in jail |
| 330 | C/J | Pris. | main radio and A phone just went |
|  | C/J | Pris. | due to storm |
| 345 | C/J | Pris. | Ward fell in Dothan + Linda Jester |
|  | C/J | Pris. | advised of 10-18 |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Theresa McSwain @200019-Cyclobenzaprine @200958-Mirtazapine |
| 700 | C/J | Pris. | @200957-Seroquel @811826-Tramadol @205847-Alprazolam @81825-Hydrocodone |
| 700 | C/J | Pris. | Steve Wattes @7059133-Propranolol @7054134-Mirtazapine |
| 700 | C/J | Pris. | Sonia Hale @345785-Trazodone @353847-Phenobarbital |
|  | C/J | Pris. | @7064718-Phenytoin @4480055-Phenobarb |
| 700 | C/J | Pris. | Charles A. Lewis @842384-Mirtazapine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ (

① Pewter, S. Daniels, Kelly Station KEG-891
JAILER ON DUTY

Date 9-18-00

Shift 1ˢᵗ 630A M. to 2308ᵖm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 7:45 | C/J | Pris. | DOROTHY CARDENAS 710 CO. Rd. |
|  | C/J | Pris. | 7741 566-1994 WOULD LIKE |
|  | C/J | Pris. | To have Some one To Come |
|  | C/J | Pris. | and Pick up a cat That's |
|  | C/J | Pris. | AT her Res. CAPT Dennis |
|  | C/J | Pris. | Riley Said Advise her That |
|  | C/J | Pris. | We do NOT Pick up Cats. |
| 1:35 | C/J | Pris. | 911 Steve Ingram 2463 S/R 6650 |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Theresa McSwain ① 805847- Alprazolam |
| 700 | C/J | Pris. | "      " ② 1810-Tramadol / ① 809236-Carosyl |
| 700 | C/J | Pris. | "      " ② 811825-Hydrocodone / ① 800450-Serzone |
| 700 | C/J | Pris. | ② 800014-Cyclobenzaprine |
| 700 | C/J | Pris. | Steve Waites @ 7059133-Propranolol |
| 11:30 | C/J | Pris. | STEVE WAITES- 7059133-PROPRANOLOL |
| 12:30 | C/J | Pris. | ANTHONY DUNCAN ① PAPENOL |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:12 | C/J | Pris. | OK Meals Served |
| 8:25 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:23 | C/J | Pris. | OK |
| 11:20 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:33 | C/J | Pris. | OK |
| 2:36 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 1 _____

_____ N. Byrd _____   ·Station KEG-891

JAILER ON DUTY

Date ___ 9-17-06 ___

Shift __ 3rd 1030p __  M. to __ 630am __

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok |
| 230 | C/J | Pris. | ok |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

K Lucas, T Green, _____ Station KEG-891

JAILER ON DUTY

Date 9-17-06

Shift 2nd 230 P.M. to 1030 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 500 | C/J | Pris. | Theresa McSwain ①811826 - Tramadol ①811825 - Hydrocodone |
| 500 | C/J | Pris. | Theresa McSwain ①805847 - Alprazolam ①800019 - Cyclobenzaprine |
| 500 | C/J | Pris. | Theresa McSwain ①800958 - Mirtazapine ①800954 - Seroquel |
| 500 | C/J | Pris. | Steve Walters ①9059134 - Mirtazapine 9059133 - Propranolol |
| 500 | C/J | Pris. | Charus Lewis ①892384 - Mirtazapine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 336 | C/J | Pris. | ok |
| 444 | C/J | Pris. | ok meals served |
| 512 | C/J | Pris. | ok |
|  | C/J | Pris. | ok |
|  | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

K. LUCAS, T. GREEN          Station KEG-891

JAILER ON DUTY

Date 9-17-06

Shift 1ST 630A    M. to 230pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Theresa McSwain ①811826-Tramadol ②800956-Seroquel |
| 700 | C/J | Pris. | ③805847-Alprazolam ④809236-Lexbryl |
| 700 | C/J | Pris. | ⑤811825-Hydrocodone ⑥800019-Cyclobenzaprine |
| 700 | C/J | Pris. | Steve Waites ①7059133-Propranolol |
| 130 | C/J | Pris. | Steve Waites ①7059133- Propranolol |
| 130 | C/J | Pris. | Theresa McSwain ①811826-Tramadol ②811825- ③800019-Cyclobenzaprine Hydrocodone |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 720 | C/J | Pris. | OK meals served |
| 835 | C/J | Pris. | OK |
| 944 | C/J | Pris. | OK |
| 1055 | C/J | Pris. | OK |
| 1180 | C/J | Pris. | OK meals served |
| 1230 | C/J | Pris. | OK |
| 111 | C/J | Pris. | OK |
| 230 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____  Station KEG-891

JAILER ON DUTY

Date _9-16-06_

Shift _3rd 1030P_ M. to _630 Am_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130  | C/J | Pris. | ok |
| 230  | C/J | Pris. | ok |
| 330  | C/J | Pris. | ok |
| 430  | C/J | Pris. | ok |
| 530  | C/J | Pris. | ok |
| 630  | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

K. Lucas, B. Rhodes _____ Station KEG-891

JAILER ON DUTY

Date 9-16-06

Shift 2nd  250 P M. to 1030pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 017 | C/J | Pris. | CJ adv. of 1097D in 819 |
| 018 | C/J | Pris. | Adv. 5517 to be 10-84 |
| 020 | C/J | Pris. | 5517 10-23 CJ when Jailer Lucas + 5517 |
|  | C/J | Pris. | went to 819 - witnessed A. Duncan + C. Lewis |
|  | C/J | Pris. | fighting 5517 used taser on A. Duncan |
| 021 | C/J | Pris. | Adv. Care to be 1084 Adv. all units 1076 |
|  | C/J | Pris. | Ref 10-50 CR 3341 |
| 050 | C/J | Pris. | 5517 + inmate Duncan 1084 ER |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 4:30pm | C/J | Pris. | Theresa McSwain ①811825 Hydrocodone |
|  | C/J | Pris. | ①467294 Ranitidine ①800019 Cyclobenzapine |
|  | C/J | Pris. | ①811826 Tramadol |
| 4:31pm | C/J | Pris. | Steve Waites ①7059133 propranolol |
|  | C/J | Pris. | |
| 7:30pm | C/J | Pris. | Charles A. Lewis ①892384 Mirtazapine |
| 7:30 pm | C/J | Pris. | Steve Waites ①7059134 Mirtazapine ①7059133 propranolol |
|  | C/J | Pris. | Theresa McSwain ①805847 Alprazolam |
|  | C/J | Pris. | ①800957 Seroquel ①811826 Tramadol |
|  | C/J | Pris. | ①800958 Mirtazapine (½)800019 Cyclobenzaprine |
|  | C/J | Pris. | ①811825 Hydrocodone |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 331 | C/J | Pris. | ck |
| 426 | C/J | Pris. | ck meals served |
| 530 | C/J | Pris. | ck |
| 646 | C/J | Pris. | ck |
| 720 | C/J | Pris. | ck |
| 836 | C/J | Pris. | ck |
| 930 | C/J | Pris. | ck |
| 1014 | C/J | Pris. | ck |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____                                    Date _9-16-06_

_K. Duncan, T. Green_   Station KEG-891      Shift _1st_  _650_ M. to _230 PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730  | C/J | Pris. | Steve Waites ①7059133 Propranolol |
| 730  | C/J | Pris. | ①811826 Tramadol                    ①467294 Theresa McSwain ①②800019 Cyclobenzaprine  Ranitidine |
| 730  | C/J | Pris. | ①805847 Alprazolam  ①809356 Seroquel Theresa McSwain ①811825 Hydrocodone ①809286/ elavil |
| 100  | C/J | Pris. | Steve Waites - ①7059133 Propranolol |
| 100  | C/J | Pris. | ①811826 Tramadol                     ①467294 Theresa McSwain - ①②800019 Cyclobenzaprine   Ranitidine |
| 100  | C/J | Pris. | ①805847 Alprazolam Theresa McSwain- ①811825 Hydrocodone |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 744  | C/J | Pris. | OK |
| 832  | C/J | Pris. | OK |
| 931  | C/J | Pris. | OK |
| 1034 | C/J | Pris. | OK |
| 1126 | C/J | Pris. | OK |
| 1231 | C/J | Pris. | OK |
| 125  | C/J | Pris. | OK |
| 230  | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ /

K. Duncan _____     Station KEG-891

JAILER ON DUTY

Date _-9-15-06_____

Shift 3ʳᵈ  1030 P.M. to 630 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1136 | C/J | Pris. | OK |
| 1239 | C/J | Pris. | OK |
| 124 | C/J | Pris. | OK |
| 228 | C/J | Pris. | OK |
| 331 | C/J | Pris. | OK |
| 426 | C/J | Pris. | OK |
| 537 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-15-06_

KRYWAS, B.Rhodes  Station KEG-891

Shift _2ND 2:30P_ M. to _0:30 A.m._

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| (600) | C/J | Pris. | Theresa McSwain @811826-Tramadol @805847-Alprazolam |
| (600) | C/J | Pris. | Theresa McSwain @800019-Cyclobenzaprine @811825-Hydrocodone |
| (600) | C/J | Pris. | Theresa McSwain @467294-Ranitidine |
| 600 | C/J | Pris. | Steve Walters ①7059133-Propranolol |
| 800 | C/J | Pris. | Steve Walters ①7059134-Mirtazapine |
| 800 | C/J | Pris. | Charles Lewis @892384-Mirtazapine |
| 800 | C/J | Pris. | Theresa McSwain @800019-Cyclobenzaprine @800957-Seroquel |
| 800 | C/J | Pris. | Theresa McSwain @800958-Mirtazapine @811826-Tramadol |
| 800 | C/J | Pris. | Theresa McSwain @811825-Hydrocodone |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 341 | C/J | Pris. | ac |
| 426 | C/J | Pris. | ac meals served |
| 530 | C/J | Pris. | ac |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

Date _9-15-06_

O. Pearson S. Daniel _____ Station KEG-891

Shift 1st 630A M. to 2300pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Theresa McEwin ① 00950-Seroquel ① 011825-Hydrocodine |
| 700 | C/J | Pris. | ① 009290-Lennxl ① 000019-cyclobenzaprine ① 005847-Myrzolam ① 011026-Trazadol |
| 700 | C/J | Pris. | Steve Waites ① 7059133-Propranolol |
| 10:55 | C/J | Pris. | Mable Rouse ① PK Paperol |
| 10:55 | C/J | Pris. | Carol Atwell ① PK Paperol |
| 12:35 | C/J | Pris. | Steve Waites ① 7059133 Propranolol |
| 12:48 | C/J | Pris. | Willie Pennington- ICH thammol- Ointment |
| 1:28 | C/J | Pris. | Theresa McSwain 805909 Hydrocort |
| ——— | C/J | Pris. | I gave her The Tube A120 Some |
| —— | C/J | Pris. | Anbesol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:13 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:39 | C/J | Pris. | OK |
| 11:15 | C/J | Pris. | OK Menus Served |
| 12:39 | C/J | Pris. | OK |
| 1:34 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____

JAILER ON DUTY

Station KEG-891

Date _9-14-06_

Shift _3⁻ / 1030ᵖ_ M. to _630ᵃᵐ_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 557 | C/J | Pris. | both cooks arrived of course |
|     | C/J | Pris. | they entered the jail talking |
|     | C/J | Pris. | stupid of course not to the jailer |
| 600 | C/J | Pris. | when jailer opened the bottom |
|     | C/J | Pris. | the lock to the kitchen was |
|     | C/J | Pris. | unlocked they (the cooks) advised |
|     | C/J | Pris. | that it was just a "set-up" |
|     | C/J | Pris. | possibly left open by 2nd shift by mistake |
|     | C/J | Pris. | **MEDICATION FOR PRISONER** |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok |
| 230 | C/J | Pris. | ok |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _0 9 - 1 5 - 0 6_

_____    Station KEG-891

Shift _2nd 2:30_ P.M. to _10:30_ P.M.

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | Randy Grantham released bradsman advantage |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 3:00 pm | C/J | Pris. | Steve waites ① 7059133 Propranolol |
| | C/J | Pris. | Teresa McSwain ① 467294 Ranitidine |
| | C/J | Pris. | (½) 800019 Cyclobenzaprine |
| | C/J | Pris. | ① 811826 Tramadol ① 805847 Alprazolam |
| | C/J | Pris. | ① 800956 Seroquel ① 811825 Hydrocodone |
| 9:10 | C/J | Pris. | Steve Waites ① 7059134 Mirtazapine ① 7059133 propranolol |
| | C/J | Pris. | Charles lewis ① 592384 Mirtazapine |
| | C/J | Pris. | Theresa McSwain ① 805847 Alprazolam ① 811823 Hydrocodone |
| | C/J | Pris. | (½) ① 800958 Mirtazapine ① 800957 Seroquel 80009 Cyclobenzaprine ① 811826 Tramadol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 344 | C/J | Pris. | 10-2 |
| 435 | C/J | Pris. | 10-2 meals served |
| 526 | C/J | Pris. | 10-2 |
| 1030 | C/J | Pris. | 10-2 |
| 741 | C/J | Pris. | 10-2 |
| 831 | C/J | Pris. | 10-2 |
| 930 | C/J | Pris. | 10-2 |
| 1130 | C/J | Pris. | 10-2 |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

Date 9-14-06

O. Pearson, S Daniely, K Tucas Station KEG-891
JAILER ON DUTY

Shift 1st 630 A M. to 230 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|------|------|------|
| 7:24 | C/J | Pris. | 911 Call from Ingram |
| — | C/J | Pris. | Chicken house no Phone |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| TIME | TO UNITS | FROM UNITS | MEDICATION FOR PRISONER |
|------|------|------|------|
| 730 | C/J | Pris. | Steve Waites ①7059133 Propranolol |
| 730 | C/J | Pris. | ①811826 Tramadol ④427 294 Ranitidine<br>Theresa McSwain -①809 2320 Levoxy 1①800 956 Seroquel |
| 736 | C/J | Pris. | ①805847 Alprazolam    ①811325<br>Theresa Mc Swain - ①800019 Cyclobenzaprine Hydrocodone |
| 11:30 | C/J | Pris. | Steve Whites -7059133 - Propranolol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| TIME | TO UNITS | FROM UNITS | PRISONER CHECK |
|------|------|------|------|
| 7:25 | C/J | Pris. | OK meals Served |
| 8:38 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK meals Served |
| 12:19 | C/J | Pris. | OK |
| 1:27 | C/J | Pris. | OK |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

_K. Duncan_    Station KEG-891
JAILER ON DUTY

Date _9-13-00_

Shift _3rd 107 u8_  M. to _630 m_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1136 | C/J | Pris. | OK |
| 1227 | C/J | Pris. | OK |
| 134 | C/J | Pris. | OK |
| 236 | C/J | Pris. | OK |
| 321 | C/J | Pris. | OK |
| 436 | C/J | Pris. | OK |
| 538 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Date 9-13-06

H. Griffin, B. Rhodes, K. Lucas, Station KEG-891

Shift 2nd 230p M. to 1030pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 445 | C/J | Pris. | Steve Waites ①7059133 - Propranolol |
| 445 | C/J | Pris. | Theresa McSwain ①805847 - Alprazolam ①811826 - Tramadol |
| 445 | C/J | Pris. | Theresa McSwain ①811825 - Hydrocodone ②800019 - Cyclobenzaprine |
| 445 | C/J | Pris. | Theresa McSwain ①467294 - Ranitidine |
| 600 | C/J | Pris. | Steve Waites ①7059134 - Mirtazapine |
| 600 | C/J | Pris. | Charles Lewis ①892384 - Mirtazapine |
| 600 | C/J | Pris. | Theresa McSwain ①811826 - Tramadol ①811825 - Hydrocodone |
| 600 | C/J | Pris. | Theresa McSwain ①800957 - Seroquel ①800958 - Mirtazapine |
| 600 | C/J | Pris. | Theresa McSwain ①800019 - Cyclobenzaprine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 451 | C/J | Pris. | OK meals served |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 720 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 920 | C/J | Pris. | ok |
| 1020 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

Date 9-13-06

O. Pearson, S. Danily, K. Lucas   Station KEG-891

Shift 1st 630A M. to 230pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 10:25 | C/J | Pris. | Catherine Springer and |
|  | C/J | Pris. | Akela mitchell In The Female |
|  | C/J | Pris. | Cell was Fighting Adm. Pearson |
|  | C/J | Pris. | Went And Talk To Them. |
|  | C/J | Pris. | We gave Springer Some |
|  | C/J | Pris. | Antibiotic Ointment She Refused. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Steve Waites @ 7059133 - Propranol.1 |
| 700 | C/J | Pris. | Theresa McSwain @ 811825 - Hydrocodone  @ 811826 - Tramadol |
| — | C/J | Pris. | "   "   @ 811856 - Seroquel  @ 800049 - Cyclobenzaprine |
| — | C/J | Pris. | "   "   @ 805296 - Lexxoryl  @ 811847  @ 805847 - Alprazolam - Azitromizole |
| 10:31 | C/J | Pris. | Catherine Springer Antibiotic |
|  | C/J | Pris. | Ointment She Refused |
| 12:05 | C/J | Pris. | marcus Hill - 896595 5 - Tobradex |
| 12:45 | C/J | Pris. | Steve Waites - 7059133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:15 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:25 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:15 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:35 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 8

Date  9-12-06

Station KEG-891

Shift 3rd  1030P M. to 630AM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok - Willie Winchester in the bullpen being loud as usual |
| 230 | C/J | Pris. | ok |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

K. Duncan, B. Rhodes    Station KEG-891
JAILER ON DUTY

Date 0 9-12-06

Shift 2nd 2:30P, M. to 10:30 P, h

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|---------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
| 400  | C/J | Pris. | |
| 400  | C/J | Pris. | Theresa McSwain - ① 811825 Hydrocodone ② 811826 Tramadol |
| 400  | C/J | Pris. | Theresa McSwain ① 467294 Ranitidine |
| 400  | C/J | Pris. | Theresa McSwain ① 805847 Alprazolam ① 811829 Metronidazole |
|      | C/J | Pris. | Theresa McSwain - ① 800019 Cyclobenzaprine |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800  | C/J | Pris. | Charle H Lewis ① 892384 Mirtazapine |
| 800  | C/J | Pris. | Steve Waites - ① 7059135 Propranolol ① 7059134 Mirtazapine |
| 800  | C/J | Pris. | Theresa McSwain ① 800958 Mirtazapine ① 800019 Cyclobenzaprine |
| 800  | C/J | Pris. | Theresa McSwain - ① 811825 Hydrocodone ① 811826 Tramadol |
| 800  | C/J | Pris. | Theresa McSwain - ① 800957 Seroquel |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 326  | C/J | Pris. | OK |
| 431  | C/J | Pris. | OK  4 meals served |
| 538  | C/J | Pris. | OK |
| 624  | C/J | Pris. | OK |
| 736  | C/J | Pris. | OK |
| 834  | C/J | Pris. | OK |
| 939  | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

O. Pearse, S Daniels _____    Station KEG-891

JAILER ON DUTY

Date 9-12-06

Shift 1st 630A M. to 230pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Steve Waites @ 705-9133 - Propranolol |
| 10:13 | C/J | Pris. | Willie Pennington - Ichthammon oint. |
| 11:57 | C/J | Pris. | Cathy Springer @ Femardinl |
| 2:30 | C/J | Pris. | Steve Waites - 705-9133 Inderal |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:05 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:14 | C/J | Pris. | OK |
| 10:24 | C/J | Pris. | OK |
| 11:19 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_(signature)_

JAILER ON DUTY

Station KEG-891

Date _9-11-06_

Shift _3rd_ , _030_ P.M. to _630 AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok - inmates in the bullpen being loud |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok - inmates in the bullpen being loud |
| 230 | C/J | Pris. | ok - inmates in the bullpen talking about how they beat up each Tiffany supposedly |
| 330 | C/J | Pris. | ok - |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-11-06_

K. Dunan, K. Lucas         Station KEG-891

Shift _2nd 2.30 P_ M. to _10:30 P._ M

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 400  | C/J | Pris. | Steve Waites - ①7059133  Propranolol |
| 800  | C/J | Pris. | Steve Waites ①7059133 - Propranolol / ①7059134 - Mirtazapine |
| 850  | C/J | Pris. | Charles Lewis ①892384 - Mirtazapine |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 330  | C/J | Pris. | OK |
| 436  | C/J | Pris. | OK |
| 525  | C/J | Pris. | OK |
| 642  | C/J | Pris. | OK |
| 730  | C/J | Pris. | OK |
| 813  | C/J | Pris. | OK |
| 940  | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-11-06_

C. Permen, S. Daniels          Station KEG-891

Shift _1ST 6:30 A_ M. to _2:30 P_ M

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:00 | C/J | Pris. | Steve Vaitos @ 7059133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:32 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:39 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals served |
| 12:19 | C/J | Pris. | OK |
| 1:23 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____ Station KEG-891

JAILER ON DUTY

Date 9-10-06

Shift 3rd 1030 M. to 0730 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | dn |
| 1230 | C/J | Pris. | dn |
| 130 | C/J | Pris. | dn |
| 230 | C/J | Pris. | dn |
| 830 | C/J | Pris. | dn |
| 430 | C/J | Pris. | dn |
| 530 | C/J | Pris. | dn |
| 630 | C/J | Pris. | dn |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

K. Lucas, B. Rhodes,    Station KEG-891

JAILER ON DUTY

Date 9/10/06

Shift 2nd 230p M. to 1030pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 3:58 | C/J | Pris. | Steve Waites ① 7059133 propranolol |
| 730 | C/J | Pris. | Steve Waites ① 7059134 - mirtazapine ① 7059133 - propranolol |
| 730 | C/J | Pris. | Charles Lewis ① 892384 - mirtazapine |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 422 | C/J | Pris. | OK meals served |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |
| 730 | C/J | Pris. | ok |
| 830 | C/J | Pris. | ok |
| 930 | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____                                    Date _9-10-06_

K. Lucas _____          Station KEG-891      Shift _1st_ _650 A_ M. to _230 PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 930 | C/J | Pris. | cooks left jail |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 900 | C/J | Pris. | Steve Waits ① 7054133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 730 | C/J | Pris. | OK meals served |
| 846 | C/J | Pris. | ac |
| 920 | C/J | Pris. | ac |
| 1030 | C/J | Pris. | ac |
| 1111 | C/J | Pris. | ac meals served. |
| 1230 | C/J | Pris. | ac |
| 130 | C/J | Pris. | ac |
| 230 | C/J | Pris. | ac |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____    Date _9-9-06_

K. Duncan _____    Station KEG-891    Shift _3rd_  1030 P.M. to 630AM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1215 | C/J | Pris. | Melind Allen 268-6364 wanted us to |
| | C/J | Pris. | go babysit her children b/c her ex- |
| | C/J | Pris. | husband (babysitter) left. 5510 |
| | C/J | Pris. | P/d subj. |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1132 | C/J | Pris. | Ok |
| 1226 | C/J | Pris. | ok |
| 138 | C/J | Pris. | ok |
| 226 | C/J | Pris. | OK |
| 346 | C/J | Pris. | OK |
| 421 | C/J | Pris. | OK |
| 525 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _09-09-06_

K. Duncan, B. Rhodes _____ Station KEG-891      Shift _2nd. 2:30 P._ M. to _10:30 Pm_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 500 | C/J | Pris. | Jailer B. Rhodes found a black plastic |
|  | C/J | Pris. | bag containing marijuana, 4 packs of |
|  | C/J | Pris. | rolling tobacco, & 5 packs of newport |
|  | C/J | Pris. | ciggarettes 5517 was called to CJ |
|  | C/J | Pris. | to take IO report. Property was |
|  | C/J | Pris. | handed over to 5517 |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:17 | C/J | Pris. | Charles A. Lewis 089 2344 |
| 8:17 | C/J | Pris. | Steve Waites @ 7059133 |
|  | C/J | Pris. | @ 7059134 |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 328 | C/J | Pris. | OK |
| 430 | C/J | Pris. | OK (c) meals served |
| 539 | C/J | Pris. | OK |
| 627 | C/J | Pris. | OK |
| 731 | C/J | Pris. | OK |
| 829 | C/J | Pris. | OK |
| 932 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Shirly K Daniels    Station KEG-891
JAILER ON DUTY

Date 9-9-06

Shift 1st 630 A.M. to 230 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **MEDICATION FOR PRISONER** |
| 7:30 | C/J      | Pris.      | Steve Waites ① 7059153 Propranoiol |
| 7:30 | C/J      | Pris.      | Marcus All 896595-5706 Rudex |
| 2:28 | C/J      | Pris.      | Steve Waites ① 7059153 Propranolo |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **PRISONER CHECK** |
| 7:15 | C/J      | Pris.      | OK Meals Served   |
| 8:30 | C/J      | Pris.      | OK                |
| 9:40 | C/J      | Pris.      | OK                |
| 10:28| C/J      | Pris.      | OK                |
| 11:30| C/J      | Pris.      | OK Meals Served   |
| 12:32| C/J      | Pris.      | OK                |
| 1:27 | C/J      | Pris.      | OK                |
| 2:25 | C/J      | Pris.      | OK                |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Rhodes, Lucas                    Station KEG-891

JAILER ON DUTY

Date 9-8-06

Shift 3rd 1030p M. to 1030 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 1030 | C/J | Pris. | Steve Whitten 07059133 - Propranolol  07059134 - Mirtazapine |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1142 | C/J | Pris. | OC |
| 1236 | C/J | Pris. | OC |
| 187  | C/J | Pris. | OC |
| 248  | C/J | Pris. | OC |
| 337  | C/J | Pris. | OC |
| 420  | C/J | Pris. | OC |
| 545  | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OC |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

K. Yucas, B. Rhodes    Station KEG-891

JAILER ON DUTY

Date 9-8-04

Shift 2nd 230p M. to 1030pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 420  | C/J | Pris. | Steve Waites @ 7059133 - Propranolol |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 330  | C/J | Pris. | OK |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No.

_N. Byrd; O. Reamer_ Station KEG-891

JAILER ON DUTY

Date _9-8-06_

Shift _1st 630A_ M. to _230Pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700  | C/J | Pris. | Steve Waites @ 7059135 - Propranolol |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 730  | C/J | Pris. | ok |
| 830  | C/J | Pris. | ok |
| 930  | C/J | Pris. | ok |
| 1030 | C/J | Pris. | ok |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130  | C/J | Pris. | ok |
| 230  | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_____ Station KEG-891

JAILER ON DUTY

Date  9-7-04

Shift  3rd (030)  M. to 630rm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 138 | C/J | Pris. | Search warrant affidavit served to |
| | C/J | Pris. | Cecil Tillery in the bullpen per 5514 |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1130 | C/J | Pris. | ok |
| 1230 | C/J | Pris. | ok |
| 130 | C/J | Pris. | ok |
| 230 | C/J | Pris. | ok |
| 330 | C/J | Pris. | ok |
| 430 | C/J | Pris. | ok |
| 530 | C/J | Pris. | ok |
| 630 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-07-06_

_____ Station KEG-891

Shift _2nd 2:30_ P M. to _10:30 P_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 6:12 pm | C/J | Pris. | Steve Waites ① 7059133 Proprenolol |
| 9:00 pm | C/J | Pris. | Steve Waites ① 705 9134 Mirtazapine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 335 | C/J | Pris. | OK |
| 430 | C/J | Pris. | OK |
| 530 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |
| 730 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 1007 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

O Pearson, S Daniels, Texas Station KEG-891

JAILER ON DUTY

Date 9-7-06

Shift 1st 1030 A M. to 730 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 11:20 | C/J | Pris. | Gave Order Of Case No |
| — | C/J | Pris. | CV-2005-81 To G Raig |
| — | C/J | Pris. | Bdswnll In Ref. To 20,000. |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Steve Weites © 7059133 Propranolol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:15 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:20 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:10 | C/J | Pris. | OK Meals Served |
| 12:25 | C/J | Pris. | OK |
| 1:25 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

K. Duncan          Station KEG-891
JAILER ON DUTY

Date _9-16-06_____

Shift _3rd_  1030 PM. to _630AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1136 | C/J | Pris. | OK |
| 1224 | C/J | Pris. | OK |
| 137  | C/J | Pris. | OK |
| 239  | C/J | Pris. | OK |
| 325  | C/J | Pris. | OK |
| 431  | C/J | Pris. | OK |
| 521  | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _09-06-06_

Station KEG-891

Shift _2nd. 2:30P._ M. to _10:30Pm_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 430 | C/J | Pris. | OK      MEALS SERVED |
| 530 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |
| 730 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 930 | C/J | Pris. | OK |
| 1018 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

*N. Hill, O. Pearson*    Station KEG-891

JAILER ON DUTY

Date 10-16-06

Shift 1st 1130A M. to 230pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1100 am | C/J | Pris. | Inmate Jackie Roberts said himself |
| | C/J | Pris. | that he trashed and flooded the |
| | C/J | Pris. | top hallways + catwalks today as |
| | C/J | Pris. | well as last night. Roberts was in |
| | C/J | Pris. | the top front cell while he was here |
| | C/J | Pris. | for court from prison. *Nye Byrd* |
| 500 | C/J | Pris. | Bobby Tillery brought food for cecil |
| | C/J | Pris. | Tillery inmates in top back + top front thanks |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Lisa Tolin ①25933195 - Ferrous Sulfate brought x3 ②2593194 - Multivitamins we ass |
| 730 | C/J | Pris. | George Bray ①133309 - Mevacor ②Aspirin ③Vasotec 325 mg |
| 730 | C/J | Pris. | Theresa McSwain ①911826 - Tramadol ②80011 - Cyclobenzaprine |
| 730 | C/J | Pris. | Theresa McSwain ①805908 - Ranitidine ②804336 - Lexxyl |
| 730 | C/J | Pris. | Theresa McSwain ①805847 - Alprazolam ②809956 - Seroquel |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 716 | C/J | Pris. | 65 inmates served meals |
| 926 | C/J | Pris. | Inmates in top back + top front kicking |
| 1050 | C/J | Pris. | Inmates in Top back + front kicking on door |
| 1115 | C/J | Pris. | Inmate Jackie Roberts trashed hallways + catwalks |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Date 10-15-06

LUCAS, Richburg, Rhodes  Station KEG-891

3rd
Shift 10:30 p M. to 030 Am

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| — — | C/J | Pris. | At approx. 11:30 pm JBorTF threshed hall |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1120 | C/J | Pris. | OK |
| 1251 | C/J | Pris. | OK |
| 120 | C/J | Pris. | OK |
| 225 | C/J | Pris. | OK |
| 330 | C/J | Pris. | OK |
| 428 | C/J | Pris. | OK |
| 541 | C/J | Pris. | OK |
| 027 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

T. Guean   H. Griffen KGP<sub> </sub>Station KEG-891

JAILER ON DUTY

Date 10-15-06

Shift 2ⁿᵈ 2:30P M. to 10:30pm.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 551 | C/J | Pris. | Jailer Lucas adv. by females that inmate |
|  | C/J | Pris. | Cummings had "passed out" |
| 552 | (C/J) | Pris. | Jail Admin Pearson adv. of 10-18  10-84 |
| 553 | (C/J) | Pris. | CARE 10-84 |
| 554 | (C/J) | Pris. | 5505 10-84 |
| 556 | (C/J) | Pris. | 5505 10-23 / 558 Admin Pearson 10-28 |
| 610 | C/J | Pris. | CARE 10-23 / 10-25 per Jail Admin. Pearson |
|  | C/J | Pris. | Everything 10-2 w/ subject |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 600 | C/J | Pris. | Theresa McSwain ①805847-Alprazolam ②805908-Ranitidine |
| 600 | C/J | Pris. | Theresa McSwain ②800957-Seroquel ③800019-Cyclobenzaprine |
| 600 | C/J | Pris. | Theresa McSwain ①800958-Mirtazapine ①811826-Tramadol |
| 600 | C/J | Pris. | Lisa Tolin ①25193 3198-Ferrous Sulfate |
| 600 | C/J | Pris. | George Bray ①133309-Mevacor |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 325 | C/J | Pris. | ac |
| 420 | C/J | Pris. | ac  Meals served |
| 531 | C/J | Pris. | ac |
| 618 | C/J | Pris. | ac |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ / _____

_K/ Jg, J Green_ Station KEG-891

JAILER ON DUTY

Date _10-15-06_

Shift _1st 6:30_ A.M. to _2:30 PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 6:30 Am | C/J | Pris. | ① 805409-Ranitine ② 800019 Cyclobenzapine ③ 800956-Seroquel / Theresa |
| 6:30AM | C/J | Pris. | ① 911526-Tramadol ② 505847-Alprazolam ③ 809236-Lexxyl / McSwain |
| 6:30 Am | C/J | Pris. | ① 251933198-Ferrous ② 251933194-Multivitamin / Lisa Tolin |
| 8:30 | C/J | Pris. | ① 133309-Vasotec ② 133309-Mevacor George Bray |
|  | C/J | Pris. | ① 133309-Aspirin / |
|  | C/J | Pris. | Willie Pennington ② Aspirin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7/5 | C/J | Pris. | ok - 63 meals served to inmates |
| 8:45 | C/J | Pris. | ok |
| 9:03 | C/J | Pris. | ok |
| 10:53 | C/J | Pris. | ok |
| 11:30 | C/J | Pris. | ok 63 meals served to inmates |
| 12:17 | C/J | Pris. | ok |
| 1:21 | C/J | Pris. | ok |
| 2:30 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

B.Rhodes, H.Griffin _____    Station KEG-891

JAILER ON DUTY

Date 10-14-06

Shift 3rd 10:30P M. to 6:30 AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 10:30 | C/J | Pris. | ok   **PRISONER CHECK** |
| 11:28 | C/J | Pris. | ok |
| 12:29 | C/J | Pris. | ok |
| 1:33 | C/J | Pris. | ok |
| 2:31 | C/J | Pris. | ok |
| 3:34 | C/J | Pris. | ok |
| 4:24 | C/J | Pris. | ok |
| 5:29 | C/J | Pris. | ok |
| 6:31 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

J. Richbug, K. Lucas, T. Gran Station KEG-891

JAILER ON DUTY

Date _10-14-06_

Shift _2nd 2:30P_ M. to _10:30 PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:27 | C/J | Pris. | Ok |
| 4:08 | C/J | Pris. | Ok |
| 5:42 | C/J | Pris. | Ok |
| 6:16 | C/J | Pris. | Ok |
| 7:28 | C/J | Pris. | Ok |
| 8:46 | C/J | Pris. | Ok |
| 9:54 | C/J | Pris. | Ok |
| 10:20 | C/J | Pris. | Ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

S. Daniels _____     Station KEG-891
JAILER ON DUTY

Date 10-14-06

Shift 1st 630A M. to 2300Pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. | cell 2/3 burning trash |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 6:30 Am | C/J | Pris. | 905908-Haridland (A) 800819-cyclobenzaprine (A) 800956-Seroqual/Theresa 811926 Tramadol 005847-Alprazolam 080928L-Levoxyl/McSwain |
| 7:20 | C/J | Pris. | 251933195-0 Ferrour Lisa Tolin- 251933194 Multivitamins |
| 7:20 | C/J | Pris. | Mevacor - Vasatec George Bray 133309 - Aspirin |
| 7:50 | C/J | Pris. | Johnny Fenn  Promethazine Preccs-stc |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:20 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:32 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Griffin, Lucas, Randes     Station KEG-891

JAILER ON DUTY

Date 10-13-06

Shift 3rd 1030p  M. to 130 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 615 | C/J | Pris. | Antwane Daniels ② anatacid pills |
| 615 | C/J | Pris. | Derrick Tarver ② Aspirins |
| 615 | C/J | Pris. | Willie Pennington ② Aspirins |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 11:30 | C/J | Pris. | OK |
| 12:30 | C/J | Pris. | OK |
| 1:31 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |
| 3:29 | C/J | Pris. | OK |
| 4:28 | C/J | Pris. | OK |
| 5:33 | C/J | Pris. | OK - Antwane Daniels throwing dominoes down stairs kidding and screaming |
| 6:31 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 2

Lucas Green

_____ Station KEG-891

JAILER ON DUTY

Date 10/13/06

Shift 2nd 230 P M. to 630 am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 1000 | C/J | Pris. | George Bray ①133309 - Mevacor 40mg |
| 1000 | C/J | Pris. | Theresa McSwain ②800957-Seroquel ③800019-Tramadol ⑤Cyclobenzaprine |
| 1000 | C/J | Pris. | Theresa McSwain ①805047-Alprazolam ②800958-Ranitidine ③Mirtazipine |
| 1000 | C/J | Pris. | Lisa Tolin ①251933194 - Multivitamins |
| 1000 | C/J | Pris. | Johnny Fenn ①Phenergen |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 336  | C/J | Pris. | UC |
| 436  | C/J | Pris. | UC  Meals served |
| 530  | C/J | Pris. | UC |
| 622  | C/J | Pris. | UC |
| 746  | C/J | Pris. | UC |
| 811  | C/J | Pris. | OK |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Date 10-13-06

O, Pearson, S. Daniels   Station KEG-891

Shift 1st 0830A   M. to 230pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Theresa McSwain ① 805847 - Alprazolam ① 805908 - ② 803230 - Lexoxyl   Ranitidine |
| 730 | C/J | Pris. | Theresa McSwain ② 800019 - Cyclobenzaprine ① 800450 - ③ 911820 - Tramadol   Seroquel |
| 730 | C/J | Pris. | Chris Calhoun ① 7083233 - Ibuprofen ② 7083234 - Cephalexin |
| 730 | C/J | Pris. | George Bray ① 133304 - Aspirin ① 133309 - ① 133309 - Vasotec   Mevacor 40mg |
| 730 | C/J | Pris. | Johnny Jenn ① Zantac 150mg ① Phenergen 25mg |
| 730 | C/J | Pris. | Lisa Tolin ① 251933144 - Multivitamins ② 251933148 - Ferrous Sulfate EC |
| 7:30 | C/J | Pris. | Derrick Toney ① INH 9mg - ① Vit B-6 500mg |
| 11:30 | C/J | Pris. | Chris Calhoun ① 7083234 - Cephalexin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:35 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals served |
| 12:30 | C/J | Pris. | OK |
| 1:35 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

T. Green, K. Lucas    Station KEG-891

JAILER ON DUTY

Date 10-12-06

Shift 3rd 10:30 P M. to 6:30 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J. | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 11:56 | C/J | Pris. | OK |
| 12:43 | C/J | Pris. | ok |
| 1:17 | C/J | Pris. | OK |
| 2:59 | C/J | Pris. | OK |
| 3:12 | C/J | Pris. | ok |
| 4:39 | C/J | Pris. | OK |
| 5:55 | C/J | Pris. | OK |
| 6:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _10-12-06_

K LUCAS, B Rhoden    Station KEG-891

Shift _2nd 2:30P_ M. to _10:30P.M_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 406 | C/J | Pris. | Truste Otis Flowers adv Jailer Lucas there wasn't |
|  | C/J | Pris. | enough food to fix 64 trays - short approx 15. |
| 408 | C/J | Pris. | Jailer Lucas adv. Admin Pearson + 5500 |
|  | C/J | Pris. | Jail Admin Pearson went + got some bread |
|  | C/J | Pris. | to fix sandwiches for inmates who didn't |
|  | C/J | Pris. | receive tray since not enough food was |
|  | C/J | Pris. | prepared by cooks. |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 530 | C/J | Pris. | Theresa McSwain ①800019-Cyclobenzaprine ②805847- Alprazolam |
| 530 | C/J | Pris. | Theresa McSwain ①800957- Seroquel ②811876- Tramadol |
| 530 | C/J | Pris. | Theresa McSwain ①800958 - Mirtazapine ②805868 - Ranitidine |
| 530 | C/J | Pris. | Lisa Tolin ②5193319 S - Ferrous Sulfate |
| 530 | C/J | Pris. | George Bray ① 133309 - Mevocor 40 mg |
| 7:30pm | C/J | Pris. | Johnny Fenn ①Zantac 150 mg ②Phenergan 25mg |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 336 | C/J | Pris. | AC |
| 427 | C/J | Pris. | Meals served AC |
| 519 | C/J | Pris. | AC |
| 624 | C/J | Pris. | AC |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

O. Pearson, S. Daniels          Station KEG-891

JAILER ON DUTY

Date 10/12/06

Shift 6:30 A M. to 2:30 Pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:30 | C/J | Pris. | George Bray ① Aspirin - ① Mevacor ② Vasotec |
| 7:30 | C/J | Pris. | Larry Tate ① Benztropine - Theodur ② Thurazine - ① Lopid |
| 11 | C/J | Pris. | ① Omeprazole |
| 7:30 | C/J | Pris. | Theresa McSwain - 809236-Levoxyl ½ CVC①benzapriNe - 800D19 ①800956-Seroquel |
| 11 | C/J | Pris. | ①805847- Alprazolam ② 811 826 ①805988-Ranitidine Tramadol |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK   meals Served |
| 8:38 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:20 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

Date _10/11/06_

_J. Richburg, H. Griffin, B. Rhodes_    Station KEG-891

Shift _3rd 2230 P_ M. to _0630 AM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 2308 | C/J | Pris. | OK |
| 0106 | C/J | Pris. | OK |
| 0223 | C/J | Pris. | OK |
| 0350 | C/J | Pris. | OK |
| 0445 | C/J | Pris. | OK |
| 0608 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Griffin, Lucas         Station KEG-891
JAILER ON DUTY

Date _10-11-06_
Shift _2nd 230p_ M. to _1030pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 600  | C/J | Pris. | Theresa McSwain ① 811926 - Tramadol ② 800019 - ② 800957 - Seroquel Cyclobenzaprine |
| 600  | C/J | Pris. | Theresa McSwain ① 905847 - Alprazolam ② 800950 - Mirtazapine |
| 630  | C/J | Pris. | Theresa McSwain ② 805908 - Ranitidine |
| 630  | C/J | Pris. | Larry Tate ① Nortriptyline ② Thorzin 300 mg |
| 630  | C/J | Pris. | George Bray ① 133309 Meroca 40 mg |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 336  | C/J | Pris. | OK |
| 450  | C/J | Pris. | OK  Meals served |
| 546  | C/J | Pris. | OK |
| 6:32 | C/J | Pris. | OK |
| 7:37 | C/J | Pris. | OK |
| 8:40 | C/J | Pris. | OK |
| 9:28 | C/J | Pris. | OK |
| 10:28| C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date 10/11/06

O. Pearson, S. Daniels          Station KEG-891

Shift 1st 6:30 A M. to 2:3 PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 10:07 | C/J | Pris. | ATTORNEY HASTEN HERE TO see |
| — | C/J | Pris. | ANTUANE DANIELS |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Theresa McSwain ①805847 Alprazolam ②811836 Tramadol -①805908 Ranitidine ②804236 Levoxyl 1 ⑤800019 Cyclobenzapine |
| 730 | C/J | Pris. | Theresa McSwain ①800956 seroquel |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals served |
| 12:33 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                    Date _10-10-06_____

K. Duncan, J. Richburg    Station KEG-891      Shift _3rd_ 1030 P M. to 630 AM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1124 | C/J | Pris. | OK |
| 1241 | C/J | Pris. | OK |
| 138 | C/J | Pris. | O/C |
| 302 | C/J | Pris. | OK |
| 538 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

D. Penson, S. Daniel    Station KEG-891

JAILER ON DUTY

Date 10-10-06

Shift 1st 6:30 A M. to 2:30 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:00 Am | C/J | Pris. | Theresa McSwain ① 805908  Ranitidine |
| 7:00 Am | C/J | Pris. | Theresa McSwain ① 800956  Seroquel |
| 7:00 Am | C/J | Pris. | Theresa McSwain ① 811826  Tramadol |
| 7:00 Am | C/J | Pris. | Theresa McSwain ② 800019  cyclobenzaprine |
| 7:00 Am | C/J | Pris. | Theresa McSwain ① 805847  Alprazolam |
| 7:00 Am | C/J | Pris. | Theresa McSwain ① 809236  Levoxyl |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK  Meals  Served |
| 8:30 | C/J | Pris. | OK |
| 9:19 | C/J | Pris. | OK |
| 10:35 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK  Meals  Served |
| 12:30 | C/J | Pris. | OK |
| 1:40 | C/J | Pris. | OK |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

T. Green , H. Griffen            Station KEG-891

JAILER ON DUTY

Date  10-9-06

Shift 3rd 10:30 P M. to 6:30 A.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 11:23 | C/J | Pris. | ok |
| 12:46 | C/J | Pris. | ok |
| 1:17 | C/J | Pris. | ok |
| 2:54 | C/J | Pris. | ok |
| 3:32 | C/J | Pris. | ok |
| 4:06 | C/J | Pris. | ok |
| 5:21 | C/J | Pris. | ok |
| 6:30 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

K.Lucas, Terrell

JAILER ON DUTY                    Station KEG-891

Date _10-9-06_

Shift _2nd 2:30P_  M. to _10:30P_ M.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 600 | C/J | Pris. | Theresa McSwain ①811824-Tramadol ②800019-Cyclobenzaprine |
| 600 | C/J | Pris. | Theresa McSwain ①805047- Alprazolam ②805908- Ranitidine |
| 600 | C/J | Pris. | Theresa McSwain ①800957- Seroquel ②800958- Mirtazapine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 3:07 | C/J | Pris. | OK |
| 4:53 | C/J | Pris. | OK |
| 5:36 | C/J | Pris. | OK |
| 6:48 | C/J | Pris. | OK |
| 7:03 | C/J | Pris. | OK |
| 8:47 | C/J | Pris. | OK |
| 9:26 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _10-9-06_

_①Pearson, S. Daniels_    Station KEG-891    Shift _1ST 6:30 A._ M. to _2:30 PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 10:20 | C/J | Pris. | Henry Whitehead Complaining |
| — | C/J | Pris. | about he Is having an |
| — | C/J | Pris. | Anxiety Attact. |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:30 | C/J | Pris. | ① 805908 - Rani Tidine - ① 805841 |
| 7:30 | C/J | Pris. | Theresa McSwain - ① 800956 - Seroquel - Alpra201am |
| | C/J | Pris. | ① 800019 - Cyclobenzaprin - ① 80923L - Levoxyl |
| | C/J | Pris. | ① 811826 - Tramadol - |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:10 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:40 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK |
| 12:30 | C/J | Pris. | OK |
| 1:42 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

J. Richburg, H. Griffin, D. Rhodes    Station KEG-891

JAILER ON DUTY

Date 10-8-06

Shift 3rd 2230  M. to 0630

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. | Anthany Scott on cell phone |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 02350 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | ok |
| 12:31 | C/J | Pris. | ok |
| 1:32 | C/J | Pris. | ok |
| 2:34 | C/J | Pris. | ok |
| 3:40 | C/J | Pris. | ok |
| 4:23 | C/J | Pris. | ok |
| 5:30 | C/J | Pris. | |
| 6:30 | | | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
**Telephone Messages/Medication for Prisoner/Prisoner Check**

Page No. 1                                          Date 10-08-06

K. LUCAS, T. GREEN,              Station KEG-891      Shift 2nd 230p   M. to 1030pm
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 530 | C/J | Pris. | Theresa McSwain ① 811826 - Tramadol ① 805847 - Alprazolam |
| 530 | C/J | Pris. | Theresa McSwain ① 800958 - Mirtazapine ① 800957 - Seroquel |
| 530 | C/J | Pris. | Theresa McSwain ② 800019 - Cyclobenzaprine ① 805908 - Ranitidine |
| 800 | C/J | Pris. | Theresa McSwain ① 811826 - Tramadol |
|  | C/J | Pris. | Theresa McSwain ① 800958 - Mirtazapine |
|  | C/J | Pris. | Theresa McSwain ② 800019 - cyclobenzaprine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 336 | C/J | Pris. | OK |
| 449 | C/J | Pris. | OK meals served |
| 521 | C/J | Pris. | OK |
| 928 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

*Kyucas*

JAILER ON DUTY

Station KEG-891

Date _10-8-06_

Shift _1st_ _6:30 A_ M. to _230 PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Theresa McSwain ① 811826 - Tramadol ② 800019 - Cyclobenzaprine |
| 730 | C/J | Pris. | Theresa McSwain ③ 809236 - Levoxyl ④ 809950 - Schradel |
| 730 | C/J | Pris. | Theresa McSwain ⑤ 805908 - Ranitidine ⑥ 805047 - Alprazolam |
| 11:30 | C/J | Pris. | Theresa McSwain ② 800019 Cyclobenzaprine ① 811826 Tramadol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 730 | C/J | Pris. | OK  meals served |
| 848 | C/J | Pris. | OK |
| 950 | C/J | Pris. | OK |
| 1041 | C/J | Pris. | OK |
| 1123 | C/J | Pris. | OK  meals served |
| 1227 | C/J | Pris. | OK |
| 130 | C/J | Pris. | OK |
| 230 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ *1*    Date *10-7-06*

*K. Duncan , B. Rhodes*    Station KEG-891    Shift *3rd*    *1030P* M. to *630Am*

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1207 | C/J | Pris. | OK |
| 139 | C/J | Pris. | OK |
| 312 | C/J | Pris. | OK |
| 438 | C/J | Pris. | OK |
| 608 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date _10-7-06_

K Duncan, A. Richburg, I. Green _____ Station KEG-891

Shift _2nd_ _250_ P M. to _1030 PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 530 | C/J | Pris. | Theresa McSwain - ①B05998 Ranitidine ①②B00019 Cyclobenzapine |
| 530 | C/J | Pris. | Theresa McSwain - ①B0084 Alprazolam ① B1826 Tramadol |
| 900 | C/J | Pris. | Theresa McSwain - ①B00957 Seroquel ①B18826 Tramadol ①B00958 Mirtazapine ①B00019 Cyclobenzapine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 427 | C/J | Pris. | OK passed out trays |
| 615 | C/J | Pris. | OK |
| 729 | C/J | Pris. | OK |
| 908 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

_N. Byrd_

JAILER ON DUTY

Station KEG-891

Date _10-7-06_

Shift _1st_  _630A_ M. to _230 PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | PA approx 1045 am this date Montgomery Police |
| | C/J | Pris. | Dept advised B/F Valerie Montgomery (334)220-5710 |
| | C/J | Pris. | was at a gas station advised she had been |
| | C/J | Pris. | raped by a B/m Arthur Lee Jones who she |
| | C/J | Pris. | met at the club last night he drove a light |
| | C/J | Pris. | blue car tag # 3A7549A she advised incident |
| | C/J | Pris. | occurred 10-81 the Fitzpatrick area or on |
| | C/J | Pris. | Pike Road victim stated she thought Pike co + Pike |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | Theresa McSwain ①800019-Cyclobenzaprine ②809236-Levoxyl |
| 700 | C/J | Pris. | ③811076-Tramadol ④805847-Alprazolam ⑤800956-Seroquel ⑥805900-Ranitidine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 1045 | C/J | Pris. | OK |
| 1221 | C/J | Pris. | OK |
| 1417 | C/J | Pris. | OC |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____                                      Date _10-6-06_

_K. Durnan, B. Rhodes, J. Richburg_ Station KEG-891      Shift _3rd_ _1050_ P M. to _630AM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 1100 | C/J | Pris. | J. Richburg went home sick |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 1205 | C/J | Pris. | OK |
| 137  | C/J | Pris. | OK |
| 224  | C/J | Pris. | OK |
| 431  | C/J | Pris. | OK |
| 615  | C/J | Pris. | O/C |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

KLUCAS, Terrell

JAILER ON DUTY        Station KEG-891

Date _10-06-06_

Shift _2nd 2:30 P_   M. to _10:30 P_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 500 | C/J | Pris. | Theresa McSwain ①800019-Cycloben zaprine ②805647-Alprazolam |
| 500 | C/J | Pris. | Theresa McSwain ①805908-Ranitidine ②811826-Tramadol |
| 500 | C/J | Pris. | Theresa McSwain ①800357-Seroquel ②800958-Mirtazapine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 348 | C/J | Pris. | OK |
| 451 | C/J | Pris. | OK trays served |
| 542 | C/J | Pris. | OK |
| 630 | C/J | Pris. | OK |
| 720 | C/J | Pris. | OK |
| 818 | C/J | Pris. | OK |
| 917 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_Shirly Daniels_     Station KEG-891
JAILER ON DUTY

Date _10-6-06_

Shift _1ST 6:30A_ M. to _2:30PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:30 | C/J | Pris. | Theresa McSwain (1)805908 Ranitidine |
| 1 | C/J | Pris. | (1) 800956 - 811826 - (2)800019-CyClobenzaprine |
| 11 | C/J | Pris. | Serophi - Tramadol - 809236-Levoxyl 805847 - Alprazolam |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:22 | C/J | Pris. | OK Meals Served |
| 8:35 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:31 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:25 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

H. Griffin    T. Green    Station KEG-891

JAILER ON DUTY

Date  10-5-06

Shift 3rd  1030 P  M. to 630AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 11:16 | C/J | Pris. | Ok |
| 12:41 | C/J | Pris. | Ok |
| 1:25 | C/J | Pris. | Ok |
| 2:31 | C/J | Pris. | Ok |
| 3:12 | C/J | Pris. | Ok |
| 4:56 | C/J | Pris. | Ok |
| 5:37 | C/J | Pris. | Ok |
| 6:30 | C/J | Pris. | Ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date 10-5-06

K. Duncan  B. Rhodes          Station KEG-891          Shift 2nd    250 P M. to 1050 PM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 530 | C/J | Pris. | Theresa McSwain - (1)805847 Alprazolam (2)8204 Cyclobenzaprine (3)805993 Ranitidine (4)811326 Tramadol |
| 830 | C/J | Pris. | Theresa McSwain - (1)800958 Mirtazapine (4)811326 Tramadol (2)8200194 Cyclobenzapine (3)800957 Seroquel |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 412 | C/J | Pris. | OK  passed out trays |
| 550 | C/J | Pris. | OK  females yelling to Bull Pen |
| 720 | C/J | Pris. | OK |
| 837 | C/J | Pris. | OK |
| 1013 | C/J | Pris. | OK |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _10-5-06_

_Shirly Daniels_    Station KEG-891    Shift _15T 6:30A_ M. to _2:30P.M_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:30 | C/J | Pris. | Theresa McSwain Seroquel - Cyclobenzaprine ① 800956 - 800019 ④ |
| 11 | C/J | Pris. | ① 809236 - LevoXYL |
| 12:00 PM | C/J | Pris. | ① 805908 - 805847 ① Theresa McSwain Ranitidine - ALPRAZOLAM |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:25 | C/J | Pris. | OK meals Served |
| 8:26 | C/J | Pris. | OK |
| 9:38 | C/J | Pris. | OK |
| 10:42 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals Served |
| 12:35 | C/J | Pris. | OK |
| 1:27 | C/J | Pris. | OK |
| 2:27 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

_N. Hf — B Snyder_       Station KEG-891

JAILER ON DUTY

Date _10-4-06_

Shift _3rd/1030P_  M. to _630pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 240 | C/J | Pris. | Nurse @ Troy Regional ER advised to |
|  | C/J | Pris. | have 5570 10-24 reference 10-77 |
|  | C/J | Pris. | found in both of Chris Cathan's |
|  | C/J | Pris. | Socks when he was being transported by |
|  | C/J | Pris. | Care |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 1114 | C/J | Pris. | Inmates in Cell #8+9 being very loud |
| 1206 | C/J | Pris. | Inmate Ambrose advised he is going to shoot Sheriff Russell Thomas |
|  | | | Inmates in Cell #8+9 still yelling and singing |
| 139 | C/J | Pris. | Inmates quiet |
| 220 | C/J | Pris. | Inmates quiet |
| 308 | C/J | Pris. | Inmates quiet |
| 451 | C/J | Pris. | Inmates quiet |
| 505 | C/J | Pris. | ok - Inmates quiet |
| 628 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _10-04-06_

_K. Duncan, K. Lucas, J. Pickle_ Station KEG-891

JAILER ON DUTY

Shift _2nd 2:30 P_  M. to _10:30 P_ M.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 2057 | C/J | Pris. | Top Back cell phone |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 430  | C/J | Pris. | Theresa McSwain ②800a-cyclobenzapine ③800957-seroquel d |
| 430  | C/J | Pris. | Theresa McSwain ①800958-Mirtazapine |
| 700  | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 346  | C/J | Pris. | OK   visitation |
| 1855 | C/J | Pris. | OK |
| 2057 | C/J | Pris. | OK |
| 2227 | C/J | Pris. | OK |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

S. Daniels

JAILER ON DUTY

Station KEG-891

Date 10-4-06

Shift 1st 630A M. to 230PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1:05 | C/J | Pris. | 911 Call From Dothan In Ref. |
|  | C/J | Pris. | To a Fire on The Side of |
|  | C/J | Pris. | The Road Pass Wal Mart |
|  | C/J | Pris. | Super Senter, A mike |
|  | C/J | Pris. | Clammon Res. 735-2568 C/R |
|  | C/J | Pris. | 3316. I Call Brundidge P.D. |
|  | C/J | Pris. | The advise That IT was |
|  | C/J | Pris. | In Thire J.D. |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Theresa McSwain ①B09356 Levoxyl ①B00956 ①B00019 Cyclobenzapine Seroquel |
| 730 | C/J | Pris. | Derrick Ousley - ①B99542 Naproxen |
| 730 | C/J | Pris. | Steve Waites ①7059133 propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:25 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK Meals Served |
| 12:23 | C/J | Pris. | OK |
| 1:25 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

K. Duncan, B. Richbury   Station KEG-891
JAILER ON DUTY

Date 10-3-06
Shift 3rd 1030p   M. to 670am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 2359 | C/J | Pris. | Gabriel Carson talking on cell phone |
|  | C/J | Pris. | in top Back |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 2359 | C/J | Pris. | ok |
| 0143 | C/J | Pris. | oK |
| 0430 | C/J | Pris. | o k |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

K.Lucas, H Griffin            Station KEG-891

JAILER ON DUTY

Date _10-03-06_

Shift _2Nd 2:30 P.M. to 10:30 P.M._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 500 | C/J | Pris. | Derrick Ousley ① 899542 - Naproxen |
| 500 | C/J | Pris. | Steve Waters ① 7059134 - Mirtazapine ① 7059133 - propranolol |
| 500 | C/J | Pris. | Theresa McSwain ⑧ 800958 - Mirtazapine 800957 - Seroquel |
| 500 | C/J | Pris. | Theresa McSwain ② 800019 - cyclobenzaprine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 330 | C/J | Pris. | OK |
| 446 | C/J | Pris. | OK meals served |
| 536 | C/J | Pris. | OK |
| 625 | C/J | Pris. | OK |
| 742 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 918 | C/J | Pris. | OK |
| 1028 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

Date 10-03-04

S. Daniels

Station KEG-891

Shift 1st 0730 A   M. to 230pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|---------------------|
| 9:45 | C/J | Pris. | Cecil Tellery wife here To |
| — | C/J | Pris. | see him, PtR. 5501 |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | DERRICK OXLEY @899542- Naproxen |
| 730 | C/J | Pris. | THERESA McSwain @900019-Cyclobenzaprine @900231-Levoxyl |
| 730 | C/J | Pris. | THERESA McSwain @900950- Seroquel |
| 730 | C/J | Pris. | Steve Waits @7059133-Propranolol |
| 1:00 | C/J | Pris. | Steve Whites -765-9133 -PROPRANOLOL |
| 1:44 | C/J | Pris. | ANTuANe DANiels - PeROXide |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:20 | C/J | Pris. | OK Meals Served |
| 8:20 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK Meals Served |
| 12:26 | C/J | Pris. | OK |
| 1:19 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 1

K. LUCAS, T. Green    Station KEG-891

JAILER ON DUTY

Date 10-2-04
Shift 3rd 1030p M. to 30 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 11:17 | C/J | Pris. | Ok |
| 12:52 | C/J | Pris. | Ok |
| 1:03 | C/J | Pris. | Ok |
| 2:18 | C/J | Pris. | Ok |
| 3:21 | C/J | Pris. | Ok |
| 4:42 | C/J | Pris. | Ok |
| 5:36 | C/J | Pris. | Ok |
| 6:30 | C/J | Pris. | Ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_H. Belin_, _J. Green_  Station KEG-891

JAILER ON DUTY

Date _10-02-06_

Shift _2nd, 2:30 P_ M. to _10:50 P_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 4/5 | C/J | Pris. | Inmate Terrance Evans advised he ate |
| | C/J | Pris. | his supper tray but it had 2 roll + |
| | C/J | Pris. | trash in his food |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 300 | C/J | Pris. | Steve Waites @7059133 - Propranolol |
| 600 | C/J | Pris. | Theresa McSwain @800757 - Seroquel |
| 600 | C/J | Pris. | " " @800758 - mirtazapine |
| 600 | C/J | Pris. | " " @800019 - Cyclobenzaprine |
| 600 | C/J | Pris. | Derrick Ousley @899542 - Naproxen |
| 600 | C/J | Pris. | Steve Waites @7059134 - Mirtazapine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 306 | C/J | Pris. | ok |
| 429 | C/J | Pris. | ok - 56 meals served to Inmates |
| 516 | C/J | Pris. | ok - bottom locked |
| 643 | C/J | Pris. | ok - catwalks locked top + bottom |
| 739 | C/J | Pris. | ok |
| 806 | C/J | Pris. | ok |
| 942 | C/J | Pris. | ok |
| 1028 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                                        Date _10-2-06_

S Daniels                             Station KEG-891    Shift _1st_ 6:30 A. M. to _10:3PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 10:28 | C/J | Pris. | Charles Farley mother |
| — | C/J | Pris. | here To see him Pen.5501 |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 7:15 | C/J | Pris. | 1/2 800019-CYClbenz ① 800956-809236 Theresa McSwain Seroquel-Levoxyl |
| 7:15 | C/J | Pris. | Steve Waites ①705 9133-Propranolol |
| 7:15 | C/J | Pris. | Derrick Owsley ①899542 ①Naproxen |
| 12:05 | C/J | Pris. | Steve Waites ①①705 7133-Propranolol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | OK meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:20 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:15 | C/J | Pris. | OK meals Served |
| 12:25 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:22 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

B. Rhodes, H. Griffen                    Station KEG-891
JAILER ON DUTY

Date _10-1-06_

Shift _3rd 10:30_ P M. to _6:30 AM_

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|--|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| 10:30 | C/J | Pris. | ok   **PRISONER CHECK** |
| 11:38 | C/J | Pris. | ok |
| 12:32 | C/J | Pris. | ok |
| 1:20 | C/J | Pris. | ok |
| 2:31 | C/J | Pris. | ok |
| 3:41 | C/J | Pris. | ok |
| 4:39 | C/J | Pris. | ok |
| 5:32 | C/J | Pris. | ok |
| 6:30 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

Date  10-1-06

Green, J. Archbesque, K. Lucas   Station KEG-891

Shift 2nd 2:30 P M. to 10:30 A

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 1800 | C/J | Pris. | Steve Waites ① 7059133 - Propranolol ② 7059134 - Mirtazapine |
| 1800 | C/J | Pris. | Derrick Ousley ① 899542 - Naproxen |
| 1800 | C/J | Pris. | Theresa McSwain ① 800958 - Mirtazapine ② 800957 - Seroquel |
| 1800 | C/J | Pris. | Theresa McSwain ② 800019 - Cyclobenzaprine |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 332 | C/J | Pris. | OK |
| 436 | C/J | Pris. | ok meals served |
| 545 | C/J | Pris. | ok |
| 611 | C/J | Pris. | ok |
| 721 | C/J | Pris. | ok |
| 843 | C/J | Pris. | ok |
| 906 | C/J | Pris. | ok |
| 1028 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
**Telephone Messages/Medication for Prisoner/Prisoner Check**

Page No. _____ 1_____      Date 10-1-06

K. Williams  T. Green    Station KEG-891    Shift 1st 1030 A.M. to 230 PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 730 | C/J | Pris. | Steve Waters ① 7059133 - Propranolol |
| 730 | C/J | Pris. | Theresa McSwain ① 809236 - Levoxyl ② 9100019 - Cyclobenzaprine |
| 730 | C/J | Pris. | Derrick Ousley ① 899542 - Naproxen |
| 730 | C/J | Pris. | Theresa McSwain ① 900956 - Seroquel |
| 12:00 | C/J | Pris. | Steve Waites ① 705 9133 - Propranolol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 721 | C/J | Pris. | ok meals served |
| 8:26 | C/J | Pris. | ok |
| 9:06 | C/J | Pris. | ok |
| 10:56 | C/J | Pris. | ok |
| 11:14 | C/J | Pris. | 05 |
| 12:13 | C/J | Pris. | Ok |
| 1:27 | C/J | Pris. | ok |
| 2:30 | C/J | Pris. | ok |

# EXHIBIT 2

# ALABAMA DEPARTMENT OF PUBLIC HEALTH
## INSPECTION REPORT
## DETENTION FACILITIES

Score _____ 76

Dr. Donald E. Williamson, M.D.
State Health Officer

_Pike_ COUNTY

| FACILITY: Pike Co. Jail | DIRECTOR: Sheriff Thomas |
|---|---|
| ADDRESS: | |

| DATE | INSP. TIME | | CAPACITY | POPULATION | PHONE |
|---|---|---|---|---|---|
| 12/01/06 | OUT | | 68 | 69 | 566-4347 |
| | IN | | | | |

## WATER

| | | |
|---|---|---|
| 1 | Water source, approved; Public (✓) Private ( ) | 10 |
| 2 | Hot and cold water under pressure provided | 2 |
| 3 | Drinking water provided | 4 |

## SEWAGE

| | | |
|---|---|---|
| 4 | Sewage and waste water disposal Public (✓) Private ( ) | 10 |

## LIVING AREA

| | | |
|---|---|---|
| 5 | Adequate living area provided | 8 |

## PLUMBING

| | | |
|---|---|---|
| 6 | Installed, maintained | 3 |
| 7 | Cross connections, back siphonage, backflow | 10 |

## TOILET, HAND WASHING, SHOWER FACILITIES

| | | |
|---|---|---|
| 8 | Adequate number, convenient, designed, installed | 5 |
| 9 | Good repair, clean | 2 |
| 10 | Hand cleaner, tissue, towels provided | 2 |

## GARAGE AND REFUSE DISPOSAL

| | | |
|---|---|---|
| 11 | Containers, adequate number, clean, covered | 3 |
| 12 | Outside storage area clean, properly constructed | 2 |

## INSECT, RODENT CONTROL

| | | |
|---|---|---|
| 13 | Presence of insects, rodents | 4 |
| 14 | Outer openings protected | 3 |

## FLOORS, WALLS, CEILINGS

| | | |
|---|---|---|
| 15 | Floors, constructed, drained, clean, good repair | 2 |
| 16 | Walls and ceiling, good repair, clean | 2 |

## LIGHTING

| | | |
|---|---|---|
| 17 | Lighting provided as required | 2 |

## HEATING/VENTILATION

| | | |
|---|---|---|
| 18 | Room temperature maintained | 2 |
| 19 | Room and equipment vented as required | 2 |

## LAUNDRY

| | | |
|---|---|---|
| 20 | Clean, soiled clothing, linen properly stored | 2 |
| 21 | Clean and good repair | 2 |
| 22 | Equipment, good repair, maintained | 2 |

## CLOTHING

| | | |
|---|---|---|
| 23 | Provided, regular changes, clean | 3 |

## MEDICAL

| | | |
|---|---|---|
| 24 | Medical treatment provided, available | 5 |

## BEDDING

| | | |
|---|---|---|
| 25 | Clean linen provided | 5 |
| 26 | Mattresses, etc., in good repair | 3 |

Received by: Name _____ Inspected by: Name _John McFoller_
Title _____

Remarks _____

ADPH-FLP-1103/5-2001 (BS)

ALABAMA DEPARTMENT OF PUBLIC HEALTH

**INSPECTION REPORT**

**DETENTION FACILITIES**

Score _____ 98

Dr. Donald E. Williamson, M.D.
State Health Officer

_Pike_ COUNTY

FACILITY: _Pike Co. Jail_    DIRECTOR: _Sheriff Thomas_

ADDRESS:

| DATE | INSP. TIME | | CAPACITY | POPULATION | PHONE |
|------|------------|--|----------|------------|-------|
| 03/27/06 | OUT | | 68 | 76 | 566-4347 |
| | IN | | | | |

### WATER

| | | |
|--|--|--|
| 1 | Water source, approved; Public ( )  Private ( ) | 10 |
| 2 | Hot and cold water under pressure provided | 2 |
| 3 | Drinking water provided | 4 |

### SEWAGE

| | | |
|--|--|--|
| 4 | Sewage and waste water disposal Public (✓)  Private ( ) | 10 |

### LIVING AREA

| | | |
|--|--|--|
| 5 | Adequate living area provided | 8 |

### PLUMBING

| | | |
|--|--|--|
| 6 | Installed, maintained _on order_ ✓ | 3 |
| 7 | Cross connections, back siphonage, backflow | 10 |

### TOILET, HAND WASHING, SHOWER FACILITIES

| | | |
|--|--|--|
| 8 | Adequate number, convenient, designed, installed | 5 |
| 9 | Good repair, clean | 2 |
| 10 | Hand cleaner, tissue, towels provided | 2 |

### GARAGE AND REFUSE DISPOSAL

| | | |
|--|--|--|
| 11 | Containers, adequate number, clean, covered | 3 |
| 12 | Outside storage area clean, properly constructed | 2 |

### INSECT, RODENT CONTROL

| | | |
|--|--|--|
| 13 | Presence of insects, rodents | 4 |
| 14 | Outer openings protected | 3 |

### FLOORS, WALLS, CEILINGS

| | | |
|--|--|--|
| 15 | Floors, constructed, drained, clean, good repair | 2 |
| 16 | Walls and ceiling, good repair, clean | 2 |

_Paint_

### LIGHTING

| | | |
|--|--|--|
| 17 | Lighting provided as required | 2 |

### HEATING/VENTILATION

| | | |
|--|--|--|
| 18 | Room temperature maintained | 2 |
| 19 | Room and equipment vented as required | 2 |

### LAUNDRY

| | | |
|--|--|--|
| 20 | Clean, soiled clothing, linen properly stored | 2 |
| 21 | Clean and good repair | 2 |
| 22 | Equipment, good repair, maintained | 2 |

### CLOTHING

| | | |
|--|--|--|
| 23 | Provided, regular changes, clean | 3 |

### MEDICAL

| | | |
|--|--|--|
| 24 | Medical treatment provided, available | 5 |

### BEDDING

| | | |
|--|--|--|
| 25 | Clean linen provided | 5 |
| 26 | Mattresses, etc., in good repair | 3 |

Received by: Name _Olivia M. Pearson_
Title _____

Inspected by: Name _John M. McCollah_

Remarks _Paint. 1st._
_Plumbing 1st_

# ALABAMA DEPARTMENT OF PUBLIC HEALTH

## FOOD ESTABLISHMENT / RETAIL FOOD STORE INSPECTION REPORT

*98*

*Pike* _____ COUNTY HEALTH DEPARTMENT          SCORE

GAL NOTICE TO THE PROPRIETOR OR MANAGER: You are respectfully notified of such violations of the Alabama State Board of Health Rules for Food Establishment nitation *(are)* indicated by a circle in the Inspection Report. This report constitutes an official notice to comply with Chapter 420-3-22 of the aforesaid Rules within a riod of ___ days. Failure to comply with this notice may result in cessation of food service food store operations.

| TABLISHMENT NAME *Pike Co. Jail* | OWNER OR MANAGER NAME *Sheriff Thomas* |
|---|---|
| DRESS | ZIP CODE |

| PERMIT NUMBER | MO. | DAY | YEAR | INSP. TIME | PERMITTED | PRIORITY CAT. | COMPLIANCE VISIT/ INSP. REQUIRED | NO. OF CRITICAL |
|---|---|---|---|---|---|---|---|---|
| J-132 | 03 | 30 | 06 | OUT / IN | YES / NO | I | YES / NO X | ITEMS |

*CRITICAL ITEMS REQUIRING IMMEDIATE ACTION*

## ANAGEMENT AND PERSONNEL

| | |
|---|---|
| Assi... Person in Charge. Communication used. | |
| Pers... restricted, excluded. | 3 |
| No dis... eyes, nose, mouth. | |
| Hands ... properly washed. | |
| No b... contact. Improved alternative. | 3 |
| No ea... smoking, tobacco use. | |
| Demonstration of knowledge. Approved course where requi... | 2 |
| Clean clothes, Hair restraints; Nails. Authorized personnel. Other. | 1 |

## OD

| | |
|---|---|
| ... | |
| Sh... ings | |
| ... | |
| ... | 5 |
| Pas... | |
| Potentially hazardous food meets temperature requirements during ... holding. | |
| Time as a public health control. | |
| Co... ... used if required. | |
| Food ... food, protected from contaminants. | 5 |
| Cooling methods. Facilities to maintain product temperature. Plant food cooking. | 1 |
| Properly labeled; Original container. Records. Code date limits. | 1 |
| Thermometers provided, accurate, conspicuous. | 1 |
| Approved thawing methods used. | 1 |
| Food contamination prevented during storage, preparation, display, handling, other. | 1 |
| In use, between use, food/ice dispensing utensils properly stored. | 1 |

## QUIPMENT, UTENSILS, AND LINENS

| | |
|---|---|
| Equipment food contact surfaces non-cooking clean, sanitized. Sanitation temperature, concentration, time. | 5 |
| Food contact surfaces characteristics. | 4 |
| Single service use used when required. | |
| Cooking surfaces, non-food contact surfaces; clean. Frequency; Methods. *Can* | 1 |
| Food (ice), Non-food contact surfaces: constructed, cleanable, installed, located. *Opener* | |
| Warewashing facilities: designed, constructed, maintained, installed, located, operated. | 1 |
| Accurate thermometers, Chemical test papers. | |
| Linens properly stored, dried, handled. Laundry facilities used. | 1 |
| Wiping cloths; clean, use limitations, stored. | 1 |
| Storage, handling, drying of clean equipment, utensils. | 1 |
| Single service articles, storage, dispensing, wrapped. Use limitations. Gloves used properly. | 1 |

## WATER, PLUMBING, AND WASTE

| | |
|---|---|
| 24 | Water source. Quality. Transport. System ... devices. |
| 25 | Sewage grease disposal; System approved; Flushed, maintained. |
| 26 | Cross connection; Back siphon and Backflow. |
| 27 | Handwashing facilities. Toilets. Number, ... |
| 28 | Water supply. Waste disposal: Approved system (fixtures), materials, design, operation; maintenance. Other liquid wastes properly disposed. Service sink provided. |
| 29 | Handwashing facilities: Soap, towels/drying device, sign, use restrictions. |
| 30 | Toilet rooms constructed, supplied. |
| 31 | Refuse, recyclables, and returnables. Outdoor indoor storage area approved. Receptacles provided; covered. Approved refuse disposal method. |

## PHYSICAL FACILITIES

| | |
|---|---|
| 32 | Food contamination from cleaning equipment prevented. |
| 33 | Presence of insects, rodents, other pests. Animals prohibited. | . |
| 34 | Pests control methods approved, used. Pest control devices serviced as required. | . |
| 35 | Premises. Free of litter, harborage. | |
| 36 | Floors, walls, ceilings, attached equipment; clean. Outer openings protected. Surface characteristics, indoor, outdoor; Maintained. Cleaning frequency, dustless methods. Absorbent floor materials properly used. | |
| 37 | Lighting, Ventilation: adequate. Ventilation system (filters), clean, operated. Lights shielded. | |
| 38 | Dressing rooms provided. Employee designated areas properly located. Living sleeping quarters separation. | 1 |
| 39 | Cleaning, maintenance tools properly stored. | 1 |

## POISONOUS OR TOXIC MATERIALS

| | |
|---|---|
| 40 | Toxic or poisonous items; Medicines; First aid materials: Stored; Labeled; Used. | 1 |
| 41 | Other personal care/first aid items: Stored; Labeled. Toxic or poisonous materials separation; Non-toxic tracking powder. | 1 |

## OTHER

| | |
|---|---|
| 42 | Permit, Report, Other properly posted. Administrative requirements, HACCP plan | 1 |

RECEIVED BY: Name *Olivia A. Pearson*    INSPECTED BY: Name *John M. McKeller*

Title _____

REMARKS *charge out aluminum foil daily*